**E-FILED**
Wednesday, 01 February, 2006  04:18:05 PM
Clerk, U.S. District Court, ILCD

HP010826

## Option 1 - Digital Classic Call Volume Report
## CY03 Activity

| | # of Days | TOTAL CALLS | # of Calls Aband | % of Calls Aband | # of Calls Answ | % of Calls Answ | Daily Avg. | Avg. TTA (Sec) | Avg. Calls Day |
|---|---|---|---|---|---|---|---|---|---|
| JAN TOTALS | 18 | 6055 | 2435 | 40% | 3620 | 60% | 201 | 463 | 336 |
| FEB TOTALS | 19 | 3871 | 467 | 12% | 3404 | 88% | 179 | 150 | 204 |
| MAR TOTALS | 25 | 4826 | 255 | 5% | 4571 | 95% | 183 | 55 | 193 |
| Q1 TOTALS | 62 | 14752 | 3157 | 21% | 11595 | 79% | 187 | 205 | 238 |
| APR TOTALS | 20 | 3233 | 325 | 10% | 2908 | 90% | 145 | 114 | 162 |
| MAY TOTALS | 20 | 1713 | 236 | 14% | 1477 | 86% | 74 | 160 | 86 |
| JUN TOTALS | 19 | 864 | 274 | 32% | 590 | 68% | 31 | 345 | 45 |
| Q2 TOTALS | 59 | 5810 | 835 | 14% | 4975 | 86% | 84 | 204 | 98 |
| JUL TOTALS | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| AUG TOTALS | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| SEP TOTALS | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | #DIV/0! |
| Q3 TOTALS | 0 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| OCT TOTALS | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| NOV TOTALS | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| DEC TOTALS | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | #DIV/0! |
| Q4 TOTALS | 0 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

Confidential
Pursuant to Protective Order



HP010827

## Option 1 - Digital Classic Call Volume Report
### CY03 Activity

| | # of Days | TOTAL CALLS | # of Calls Aband | % of Calls Aband | # of Calls Answ | % of Calls Answ | Daily Avg. | Avg. TTA (Sec) | Avg. Calls Day |
|---|---|---|---|---|---|---|---|---|---|
| Wk1 Day 1 | 1 | 479 | 272 | 57% | 207 | 43% | | 843 | |
| Wk1 Day 2 | 1 | 292 | 131 | 45% | 161 | 55% | | 656 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | | 0 | |
| Wk1 Day 4 | 1 | 415 | 203 | 49% | 212 | 51% | | 619 | |
| Wk1 Day 5 | 1 | 420 | 182 | 43% | 238 | 57% | | 604 | |
| Jan Wk 1 Totals | 4 | 1606 | 788 | 49% | 818 | 51% | 205 | 681 | 402 |
| Wk2 Day 1 | 1 | 545 | 329 | 60% | 216 | 40% | | 988 | |
| Wk2 Day 2 | 1 | 449 | 167 | 37% | 282 | 63% | | 575 | |
| Wk2 Day 3 | 1 | 473 | 232 | 49% | 241 | 51% | | 711 | |
| Wk2 Day 4 | 1 | 360 | 144 | 40% | 216 | 60% | | 351 | |
| Wk2 Day 5 | 1 | 258 | 93 | 36% | 165 | 64% | | 320 | |
| Jan Wk2 Totals | 5 | 2085 | 965 | 46% | 1120 | 54% | 224 | 589 | 417 |
| Wk3 Day 1 | 1 | 335 | 111 | 33% | 224 | 67% | | 320 | |
| Wk3 Day 2 | 1 | 316 | 103 | 33% | 213 | 67% | | 284 | |
| Wk3 Day 3 | 1 | 247 | 89 | 36% | 158 | 64% | | 389 | |
| Wk3 Day 4 | 1 | 197 | 43 | 22% | 154 | 78% | | 277 | |
| Wk3 Day 5 | 1 | 231 | 66 | 29% | 165 | 71% | | 433 | |
| Jan Wk3 Totals | 5 | 1326 | 412 | 31% | 914 | 69% | 183 | 341 | 265 |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | | 0 | |
| Wk4 Day 2 | 1 | 331 | 174 | 53% | 157 | 47% | | 808 | |
| Wk4 Day 3 | 1 | 272 | 63 | 23% | 209 | 77% | | 306 | |
| Wk4 Day 4 | 1 | 219 | 23 | 11% | 196 | 89% | | 154 | |
| Wk4 Day 5 | 1 | 216 | 10 | 5% | 206 | 95% | | 8 | |
| Jan Wk4 Totals | 4 | 1038 | 270 | 26% | 768 | 74% | 192 | 319 | 0 |
| JAN TOTALS | 18 | 6055 | 2435 | 40% | 3620 | 60% | 201 | 463 | 336 |

Confidential
Pursuant to Protective Order

HP010828

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk5 Day 1 | 1 | | 265 | 62 | 23% | 203 | 77% | 203 | 229 | |
| Wk5 Day 2 | 1 | | 217 | 34 | 16% | 183 | 84% | 183 | 184 | |
| Wk5 Day 3 | 1 | | 229 | 18 | 8% | 211 | 92% | 211 | 139 | |
| Wk5 Day 4 | 1 | | 204 | 17 | 8% | 187 | 92% | 187 | 187 | |
| Wk5 Day 5 | 1 | | 204 | 8 | 4% | 196 | 96% | 196 | 65 | |
| Feb Wk5 Totals | 5 | 0 | 1119 | 139 | 12% | 980 | 88% | 196 | 161 | 224 |
| Wk6 Day 1 | 1 | | 256 | 17 | 7% | 239 | 93% | 239 | 124 | |
| Wk6 Day 2 | 1 | | 213 | 10 | 5% | 203 | 95% | 203 | 48 | |
| Wk6 Day 3 | 1 | | 198 | 13 | 7% | 185 | 93% | 185 | 40 | |
| Wk6 Day 4 | 1 | | 161 | 7 | 4% | 154 | 96% | 154 | 50 | |
| Wk6 Day 5 | 1 | | 118 | 5 | 4% | 113 | 96% | 113 | 57 | |
| Feb Wk6 Totals | 5 | | 946 | 52 | 5% | 894 | 95% | 179 | 64 | 189 |
| Wk7 Day 1 | 1 | | 262 | 23 | 9% | 239 | 91% | 239 | 118 | |
| Wk7 Day 2 | 1 | | 195 | 10 | 5% | 185 | 95% | 185 | 82 | |
| Wk7 Day 3 | 1 | | 204 | 9 | 4% | 195 | 96% | 195 | 54 | |
| Wk7 Day 4 | 1 | | 191 | 15 | 8% | 176 | 92% | 176 | 64 | |
| Wk7 Day 5 | 1 | | 168 | 10 | 6% | 158 | 94% | 158 | 43 | |
| Feb Wk7 Totals | 5 | | 1020 | 67 | 7% | 953 | 93% | 191 | 72 | 204 |
| Holiday | 0 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk8 Day 2 | 1 | | 210 | 96 | 46% | 114 | 54% | 114 | 652 | |
| Wk8 Day 3 | 1 | | 228 | 47 | 21% | 181 | 79% | 181 | 295 | |
| Wk8 Day 4 | 1 | | 164 | 37 | 23% | 127 | 77% | 127 | 285 | |
| Wk8 Day 5 | 1 | | 184 | 29 | 16% | 155 | 84% | 155 | 128 | |
| Feb Wk8 Totals | 4 | | 786 | 209 | 27% | 577 | 73% | 144 | 272 | 197 |
| **FEB TOTALS** | **19** | | **3871** | **467** | **12%** | **3404** | **88%** | **179** | **150** | **204** |
| Wk9 Day 1 | 1 | | 196 | 15 | 8% | 181 | 92% | 181 | 66 | |
| Wk9 Day 2 | 1 | | 213 | 15 | 7% | 198 | 93% | 198 | 56 | |
| Wk9 Day 3 | 1 | | 176 | 11 | 6% | 165 | 94% | 165 | 97 | |
| Wk9 Day 4 | 1 | | 183 | 10 | 5% | 173 | 95% | 173 | 87 | |
| Wk9 Day 5 | 1 | | 193 | 7 | 4% | 186 | 96% | 186 | 49 | |
| Mar Wk9 Totals | 5 | | 961 | 58 | 6% | 903 | 94% | 181 | 71 | 192 |
| Wk10 Day 1 | 1 | | 260 | 19 | 7% | 241 | 93% | 241 | 56 | |
| Wk10 Day 2 | 1 | | 210 | 17 | 8% | 193 | 92% | 193 | 71 | |

Confidential
Pursuant to Protective Order

HP010829

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk10 Day 3 | 1 | 187 | 10 | 5% | 177 | 95% | 177 | 83 | |
| Wk10 Day 4 | 1 | 212 | 13 | 6% | 199 | 94% | 199 | 52 | |
| Wk10 Day 5 | 1 | 193 | 7 | 4% | 186 | 96% | 186 | 40 | |
| Mar Wk10 Totals | 5 | 1062 | 66 | 6% | 996 | 94% | 199 | 60 | 212 |
| Wk11 Day 1 | 1 | 225 | 15 | 7% | 210 | 93% | 210 | 71 | |
| Wk11 Day 2 | 1 | 202 | 22 | 11% | 180 | 89% | 180 | 148 | |
| Wk11 Day 3 | 1 | 208 | 0 | 0% | 208 | 100% | 208 | 30 | |
| Wk11 Day 4 | 1 | 195 | 10 | 5% | 185 | 95% | 185 | 32 | |
| Wk11 Day 5 | 1 | 173 | 10 | 6% | 163 | 94% | 163 | 33 | |
| Mar Wk11 Totals | 5 | 1003 | 57 | 6% | 946 | 94% | 189 | 63 | 201 |
| Wk12 Day 1 | 1 | 205 | 7 | 3% | 198 | 97% | 198 | 52 | |
| Wk12 Day 2 | 1 | 177 | 6 | 3% | 171 | 97% | 171 | 37 | |
| Wk12 Day 3 | 1 | 169 | 5 | 3% | 164 | 97% | 164 | 42 | |
| Wk12 Day 4 | 1 | 180 | 5 | 3% | 175 | 97% | 175 | 35 | |
| Wk12 Day 5 | 1 | 152 | 6 | 4% | 146 | 96% | 146 | 54 | |
| Mar Wk12 Totals | 5 | 883 | 29 | 3% | 854 | 97% | 171 | 44 | 177 |
| Wk13 Day 1 | 1 | 199 | 6 | 3% | 193 | 97% | 193 | 49 | |
| Wk13 Day 2 | 1 | 176 | 5 | 3% | 171 | 97% | 171 | 38 | |
| Wk13 Day 3 | 1 | 192 | 7 | 4% | 185 | 96% | 185 | 39 | |
| Wk13 Day 4 | 1 | 201 | 15 | 7% | 186 | 93% | 186 | 54 | |
| Wk13 Day 5 | 1 | 149 | 12 | 8% | 137 | 92% | 137 | 54 | |
| Mar Wk13 Totals | 5 | 917 | 45 | 5% | 872 | 95% | 174 | 47 | 183 |
| MAR TOTALS | 25 | 4826 | 255 | 5% | 4571 | 95% | 183 | 55 | 193 |
| Q1 TOTALS | 62 | 14752 | 3157 | 21% | 11595 | 79% | 187 | 205 | 238 |
| Wk14 Day 1 | 1 | 202 | 8 | 4% | 194 | 96% | 194 | 45 | |
| Wk14 Day 2 | 1 | 188 | 26 | 14% | 162 | 86% | 162 | 98 | |
| Wk14 Day 3 | 1 | 163 | 11 | 7% | 152 | 93% | 152 | 63 | |
| Wk14 Day 4 | 1 | 146 | 3 | 2% | 143 | 98% | 143 | 66 | |
| Wk14 Day 5 | 1 | 146 | 10 | 7% | 136 | 93% | 136 | 97 | |
| Apr Wk14 Totals | 5 | 845 | 58 | 7% | 787 | 93% | 157 | 74 | 169 |
| Wk15 Day 1 | 1 | 187 | 7 | 4% | 180 | 96% | 180 | 112 | |
| Wk15 Day 2 | 1 | 190 | 24 | 13% | 166 | 87% | 166 | 118 | |

Confidential
Pursuant to Protective Order

HP010830

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk15 Day 3 | 1 | 163 | 13 | 8% | 150 | 92% | 150 | 82 | |
| Wk15 Day 4 | 1 | 162 | 25 | 15% | 137 | 85% | 137 | 206 | |
| Wk15 Day 5 | 1 | 153 | 9 | 6% | 144 | 94% | 144 | 64 | |
| Apr Wk15 Totals | 5 | 855 | 78 | 9% | 777 | 91% | 155 | 116 | 171 |
| Wk16 Day 1 | 1 | 181 | 7 | 4% | 174 | 96% | 174 | 50 | |
| Wk16 Day 2 | 1 | 171 | 18 | 11% | 153 | 89% | 153 | 105 | |
| Wk16 Day 3 | 1 | 148 | 9 | 6% | 139 | 94% | 139 | 91 | |
| Wk16 Day 4 | 1 | 147 | 30 | 20% | 117 | 80% | 117 | 211 | |
| Wk16 Day 5 | 1 | 97 | 8 | 8% | 89 | 92% | 89 | 95 | |
| Apr Wk16 Totals | 5 | 744 | 72 | 10% | 672 | 90% | 134 | 110 | 149 |
| Wk17 Day 1 | 1 | 148 | 26 | 18% | 122 | 82% | 122 | 162 | |
| Wk17 Day 2 | 1 | 141 | 24 | 17% | 117 | 83% | 117 | 138 | |
| Wk17 Day 3 | 1 | 181 | 42 | 23% | 139 | 77% | 139 | 271 | |
| Wk17 Day 4 | 1 | 149 | 16 | 11% | 133 | 89% | 133 | 99 | |
| Wk17 Day 5 | 1 | 170 | 9 | 5% | 161 | 95% | 161 | 109 | |
| Apr Wk17 Totals | 5 | 789 | 117 | 15% | 672 | 85% | 134 | 156 | 158 |
| **APR TOTALS** | **20** | **3233** | **325** | **10%** | **2908** | **90%** | **145** | **114** | **162** |
| Wk18 Day 1 | 1 | 151 | 18 | 12% | 133 | 88% | 133 | 144 | |
| Wk18 Day 2 | 1 | 139 | 13 | 9% | 126 | 91% | 126 | 92 | |
| Wk18 Day 3 | 1 | 162 | 20 | 12% | 142 | 88% | 142 | 99 | |
| Wk18 Day 4 | 1 | 134 | 15 | 11% | 119 | 89% | 119 | 112 | |
| Wk18 Day 5 | 1 | 132 | 21 | 16% | 111 | 84% | 111 | 133 | |
| May Wk18 Totals | 5 | 718 | 87 | 12% | 631 | 88% | 126 | 116 | 144 |
| Wk19 Day 1 | 1 | 165 | 37 | 22% | 128 | 78% | 128 | 180 | |
| Wk19 Day 2 | 1 | 204 | 23 | 11% | 181 | 89% | 181 | 129 | |
| Wk19 Day 3 | 1 | 50 | 7 | 14% | 43 | 86% | 43 | 110 | |
| Wk19 Day 4 | 1 | 45 | 3 | 7% | 42 | 93% | 42 | 145 | |
| Wk19 Day 5 | 1 | 43 | 0 | 0% | 43 | 100% | 43 | 58 | |
| May Wk19 Totals | 5 | 507 | 70 | 14% | 437 | 86% | 87 | 124 | 101 |
| Wk20 Day 1 | 1 | 27 | 1 | 4% | 26 | 96% | 26 | 118 | |
| Wk20 Day 2 | 1 | 38 | 2 | 5% | 36 | 95% | 36 | 94 | |
| Wk20 Day 3 | 1 | 53 | 7 | 13% | 46 | 87% | 46 | 109 | |
| Wk20 Day 4 | 1 | 66 | 8 | 12% | 58 | 88% | 58 | 236 | |
| Wk20 Day 5 | 1 | 38 | 5 | 13% | 33 | 87% | 33 | 85 | |

Confidential
Pursuant to Protective Order

HP010831

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| May Wk20 Totals | 5 | 222 | 23 | 10% | 199 | 90% | 40 | 128 | 44 |
| Wk21 Day 1 | 1 | 54 | 14 | 26% | 40 | 74% | 40 | 268 | |
| Wk21 Day 2 | 1 | 57 | 9 | 16% | 48 | 84% | 48 | 264 | |
| Wk21 Day 3 | 1 | 48 | 12 | 25% | 36 | 75% | 36 | 241 | |
| Wk21 Day 4 | 1 | 59 | 13 | 22% | 46 | 78% | 46 | 332 | |
| Wk21 Day 5 | 1 | 48 | 8 | 17% | 40 | 83% | 40 | 258 | |
| May Wk21 Totals | 5 | 266 | 56 | 21% | 210 | 79% | 42 | 273 | 53 |
| **MAY TOTALS** | **20** | **1713** | **236** | **14%** | **1477** | **86%** | **74** | **160** | **86** |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk22 Day 2 | 1 | 59 | 23 | 39% | 36 | 61% | 36 | 348 | |
| Wk22 Day 3 | 1 | 47 | 15 | 32% | 32 | 68% | 32 | 201 | |
| Wk22 Day 4 | 1 | 53 | 13 | 25% | 40 | 75% | 40 | 266 | |
| Wk22 Day 5 | 1 | 54 | 20 | 37% | 34 | 63% | 34 | 327 | |
| Jun Wk22 Totals | 4 | 213 | 71 | 33% | 142 | 67% | 36 | 286 | 53 |
| Wk23 Day 1 | 1 | 56 | 14 | 25% | 42 | 75% | 42 | 351 | |
| Wk23 Day 2 | 1 | 45 | 12 | 27% | 33 | 73% | 33 | 279 | |
| Wk23 Day 3 | 1 | 41 | 17 | 41% | 24 | 59% | 24 | 395 | |
| Wk23 Day 4 | 1 | 51 | 6 | 12% | 45 | 88% | 45 | 371 | |
| Wk23 Day 5 | 1 | 56 | 9 | 16% | 47 | 84% | 47 | 170 | |
| Jun Wk23 Totals | 5 | 249 | 58 | 23% | 191 | 77% | 38 | 313 | 50 |
| Wk24 Day 1 | 1 | 43 | 9 | 21% | 34 | 79% | 34 | 376 | |
| Wk24 Day 2 | 1 | 54 | 28 | 52% | 26 | 48% | 26 | 619 | |
| Wk24 Day 3 | 1 | 54 | 17 | 31% | 37 | 69% | 37 | 372 | |
| Wk24 Day 4 | 1 | 45 | 21 | 47% | 24 | 53% | 24 | 650 | |
| Wk24 Day 5 | 1 | 43 | 24 | 56% | 19 | 44% | 19 | 553 | |
| Jun Wk24 Totals | 5 | 239 # | 99 | 41% | 140 | 59% | 28 | 514 | 48 |
| Wk25 Day 1 | 1 | 62 | 0 | 0% | 62 | 100% | 62 | 280 | |
| Wk25 Day 2 | 1 | 49 | 21 | 43% | 28 | 57% | 28 | 517 | |
| Wk25 Day 3 | 1 | 52 | 25 | 48% | 27 | 52% | 27 | 474 | |
| Wk25 Day 4 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk25 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Jun Wk25 Totals | 5 | 163 | 46 | 28% | 117 | 72% | 23 | 254 | 33 |
| Wk26 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk26 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |

Confidential
Pursuant to Protective Order

HP010832

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk26 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk26 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk26 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Jun Wk26 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| **JUN TOTALS** | **19** | **864** | **274** | **32%** | **590** | **68%** | **31** | **345** | **45** |
| **Q2 TOTALS** | **59** | **5810** | **835** | **14%** | **4975** | **86%** | **84** | **204** | **98** |
| Wk27 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| Wk27 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk27 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk27 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk27 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Jul Wk27 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| Wk28 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk28 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk28 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk28 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk28 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Jul Wk28 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| Wk29 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk29 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk29 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk29 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk29 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Jul Wk29 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| Wk30 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk30 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk30 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk30 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk30 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Jul Wk30 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| **JUL TOTALS** | **0** | **0** | **0** | **0%** | **0** | **0%** | **0** | **0** | **0** |
| Wk31 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |

Confidential
Pursuant to Protective Order

HP010833

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wk31 Day 2 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk31 Day 3 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk31 Day 4 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk31 Day 5 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Aug Wk31 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk32 Day 1 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk32 Day 2 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk32 Day 3 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk32 Day 4 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk32 Day 5 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Aug Wk32 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk33 Day 1 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk33 Day 2 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk33 Day 3 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk33 Day 4 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk33 Day 5 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Aug Wk33 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk34 Day 1 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk34 Day 2 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk34 Day 3 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk34 Day 4 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk34 Day 5 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Aug Wk34 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| **AUG TOTALS** | **0** | **0** | **0** | **0%** | **0** | **0%** | **0** | **0** |
| Wk35 Day 1 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk35 Day 2 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk35 Day 3 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk35 Day 4 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk35 Day 5 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Sep Wk35 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| WK 36 Day 1 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk36 Day 2 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk36 Day 3 | | 0 | 0 | 0% | 0 | 0% | 0 | 0 |

Confidential
Pursuant to Protective Order

HP010834

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wk36 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk36 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Sep Wk36 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk37 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk37 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk37 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk37 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk37 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Sep Wk37 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk38 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk38 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk38 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk38 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk38 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Sep Wk38 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk39 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk39 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk39 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk39 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk39 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Sep Wk39 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| **SEP TOTALS** | **0** | **0** | **0** | **0%** | **0** | **0%** | **0** | **0** | **0** | **0** | |
| **Q3 TOTALS** | **0** | **0** | **0** | **#DIV/0!** | **0** | **#DIV/0!** | **#DIV/0!** | **#DIV/0!** | **#DIV/0!** | | |
| Wk40 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk40 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk40 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk40 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk40 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Oct Wk40 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Wk41 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk41 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |
| Wk41 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 | | |

Confidential
Pursuant to Protective Order

HP010835

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wk41 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 53 |
| Wk41 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Oct Wk41 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk42 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk42 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk42 Day 3 * | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk42 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk42 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Oct Wk42 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk43 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk43 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk43 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk43 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk43 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Oct Wk43 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| **OCT TOTALS** | **0** | **0** | **0** | **0%** | **0** | **0%** | **0** | **0** |
| Wk44 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk44 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk44 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk44 Day 4 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk44 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Nov Wk44 Totals | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk45 Day 1 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk45 Day 2 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk45 Day 3 | 1 | 71 | 33 | 46% | 38 | 54% | 38 | 0 |
| Wk45 Day 4 | 1 | 34 | 10 | 29% | 24 | 71% | 24 | 731 |
| Wk45 Day 5 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 313 |
| Nov Wk45 Totals | 2 | 105 | 43 | 41% | 62 | 59% | 31 | 522 |
| Wk46 Day 1 | 1 | 47 | 20 | 43% | 27 | 57% | 27 | 508 |
| Wk46 Day 2 | 1 | 54 | 11 | 20% | 43 | 80% | 43 | 242 |
| Wk46 Day 3 | 1 | 35 | 12 | 34% | 23 | 66% | 23 | 493 |
| Wk46 Day 4 | 1 | 37 | 9 | 24% | 28 | 76% | 28 | 296 |
| Wk46 Day 5 | 1 | 402 | 94 | 23% | 308 | 77% | 308 | |

Confidential
Pursuant to Protective Order

HP010836

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nov Wk46 Totals | 5 | 575 | 146 | 25% | 429 | 86 | 75% | 401 | 115 |
| Wk47 Day 1 | 1 | 547 | 121 | 22% | 426 | 426 | 78% | 259 | |
| Wk47 Day 2 | 1 | 402 | 102 | 25% | 300 | 300 | 75% | 338 | |
| Wk47 Day 3 | 1 | 444 | 154 | 35% | 290 | 290 | 65% | 552 | |
| Wk47 Day 4 | 1 | 399 | 186 | 47% | 213 | 213 | 53% | 668 | |
| Wk47 Day 5 | 1 | 346 | 65 | 19% | 281 | 281 | 81% | 241 | |
| Nov Wk47 Totals | 5 | 2138 | 628 | 29% | 1510 | 302 | 71% | 412 | 428 |
| **NOV TOTALS** | **0** | **0** | **0** | **0%** | **0** | **0** | **0%** | **0** | **0** |
| Wk48 Day 1 | 1 | 419 | 93 | 22% | 326 | 326 | 78% | 332 | |
| Wk48 Day 2 | 1 | 355 | 90 | 25% | 265 | 265 | 75% | 278 | |
| Wk48 Day 3 | 1 | 253 | 48 | 19% | 205 | 205 | 81% | 172 | |
| HOliday | 0 | 0 | 0 | 0% | 0 | 0 | 0% | 0 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0 | 0% | 0 | |
| Dec Wk48 Totals | 3 | 1027 | 231 | 22% | 796 | 265 | 78% | 261 | 342 |
| Wk49 Day 1 | 1 | 499 | 198 | 40% | 301 | 301 | 60% | 535 | |
| Wk49 Day 2 | 1 | 423 | 125 | 30% | 298 | 298 | 70% | 394 | |
| Wk49 Day 3 | 1 | 402 | 125 | 31% | 277 | 277 | 69% | 456 | |
| Wk49 Day 4 | 1 | 338 | 80 | 24% | 258 | 258 | 76% | 330 | |
| Wk49 Day 5 | 1 | 336 | 103 | 31% | 233 | 233 | 69% | 384 | |
| Dec Wk49 Totals | 5 | 1998 | 631 | 32% | 1367 | 273 | 68% | 420 | 400 |
| Wk50 Day 1 | 1 | 506 | 186 | 37% | 320 | 320 | 63% | 594 | |
| Wk50 Day 2 | 1 | 403 | 118 | 29% | 285 | 285 | 71% | 381 | |
| Wk50 Day 3 | 1 | 407 | 144 | 35% | 263 | 263 | 65% | 460 | |
| Wk50 Day 4 | 1 | 328 | 68 | 21% | 260 | 260 | 79% | 290 | |
| Wk50 Day 5 | 1 | 305 | 58 | 19% | 247 | 247 | 81% | 206 | |
| Dec Wk50 Totals | 5 | 1949 | 574 | 29% | 1375 | 275 | 71% | 386 | 390 |
| Wk51 Day 1 | 1 | 423 | 99 | 23% | 324 | 324 | 77% | 284 | |
| Wk51 Day 2 | 1 | 393 | 138 | 35% | 255 | 255 | 65% | 305 | |
| Wk51 Day 3 | 1 | 416 | 156 | 38% | 260 | 260 | 63% | 624 | |
| Wk51 Day 4 | 1 | 341 | 91 | 27% | 250 | 250 | 73% | 303 | |
| Wk51 Day 5 | 1 | 203 | 32 | 16% | 171 | 171 | 84% | 212 | |
| Dec Wk51 Totals | 5 | 1776 | 516 | 29% | 1260 | 252 | 71% | 346 | 355 |
| WK 52 Day 1 | 1 | 355 | 108 | 30% | 247 | 247 | 70% | 349 | |

Confidential
Pursuant to Protective Order

HP010837

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk52Day 4 | 1 | 296 | 105 | 35% | 191 | 65% | 191 | 348 | |
| Wk52Day 5 | 1 | 276 | 46 | 17% | 230 | 83% | 230 | 253 | |
| Dec Wk52Totals | 3 | 927 | 259 | 28% | 668 | 72% | 223 | 317 | 309 |
| DEC TOTALS | 0 | 0 | 0 | 0% | 0 | 0% | 0 | #DIV/0! | 0 |
| Q4 TOTALS | 0 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

Confidential
Pursuant to Protective Order



HP010874

## Year 2003 Call Activity

| | # of Days | TOTAL CALLS | # of Calls Aband | % of Calls Aband | # of Calls Answ | Calls Answ | Daily Avg. | Total (Sec) | Avg TTA (Sec) | Avg. Calls Daily | Avg. Calls Week |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1 TOTALS | 62 | 26770 | 6751 | 1 | 20019 | 1 | 323 | 3738 | 623 | 1169 | 5847 |
| Q2 TOTALS | 64 | 7303 | 1040 | 14.2% | 6263 | 86% | 98 | 0 | 0 | 112 | |
| Q3 TOTALS | 63 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Q4 TOTALS | 66 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| Yearly Totals | 255 | 34073 | 7791 | 1 | 26282 | 1 | 103 | 3738 | 623 | 1282 | 5847 |

Confidential
Pursuant to Protective Order

HP010875

# Year 2003 Call Activity

| | # of Days | TOTAL CALLS | # of Calls Aband | % of Calls Aband | # of Calls Answ | Calls Answ | Daily Avg. | Total (Sec) | Avg TTA (Sec) | Avg. Calls Daily | Avg. Calls Week |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wk 1 Day 1 | 1 | 926 | 507 | 55% | 419 | 45% | | 3463 | 866 | | |
| Wk 1 Day 2 | 1 | 534 | 248 | 46% | 286 | 54% | | 4336 | 867 | | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | | 0 | 0 | | |
| Wk 1 Day 4 | 1 | 853 | 411 | 48% | 442 | 52% | | 4185 | 837 | | |
| Wk 1 Day 5 | 1 | 785 | 325 | 41% | 460 | 59% | | 3780 | 756 | | |
| Jan Wk1 Totals | 4 | 3098 | 1491 | 48.1% | 1607 | 52% | 402 | 4600 | 920 | 775 | |
| Wk 2 Day 1 | 1 | 1116 | 686 | 61% | 430 | 39% | | 6771 | 1354 | | |
| Wk 2 Day 2 | 1 | 818 | 298 | 36% | 520 | 64% | | 4068 | 814 | | |
| Wk 2 Day 3 | 1 | 885 | 426 | 48% | 459 | 52% | | 5139 | 1028 | | |
| Wk 2 Day 4 | 1 | 852 | 405 | 48% | 447 | 52% | | 2597 | 519 | | |
| Wk 2 Day 5 | 1 | 755 | 311 | 41% | 444 | 59% | | 2176 | 435 | | |
| Jan Wk2 Totals | 5 | 4426 | 2126 | 48.0% | 2300 | 52% | 460 | 15708 | 3142 | 885 | |
| Wk 3 Day 1 | 1 | 944 | 349 | 0.37 | 595 | 63% | | 1860 | 372 | | |
| WK3 Day 2 | 1 | 865 | 317 | 37% | 548 | 63% | | 1872 | 374 | | |
| WK3 Day 3 | 1 | 688 | 203 | 30% | 485 | 70% | | 2471 | 494 | | |
| WK3 Day 4 | 1 | 574 | 130 | 23% | 444 | 77% | | 2268 | 454 | | |
| WK3 Day 5 | 1 | 620 | 190 | 31% | 430 | 69% | | 2966 | 433 | | |
| Jan Wk3 Totals | 5 | 3691 | 1189 | 32.2% | 2502 | 68% | 500 | 738 | 148 | 738 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | | 0 | 0 | | |
| Wk4 Day 2 | 1 | 992 | 504 | 51% | 488 | 49% | | 5440 | 907 | | |
| Wk4 Day 3 | 1 | 770 | 164 | 21% | 606 | 79% | | 2350 | 392 | | |
| Wk4 Day 4 | 1 | 639 | 61 | 10% | 578 | 90% | | 989 | 165 | | |
| Wk4 Day 5 | 1 | 567 | 22 | 4% | 545 | 96% | | 471 | 79 | | |
| Jan Wk4 Totals | 4 | 2968 | 751 | 0.0% | 2217 | 0% | 554 | 667 | 111 | 742 | |

Confidential
Pursuant to Protective Order

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **JAN Totals** | **18** | **14183** | **5557** | **39.2%** | **8626** | **61%** | 479 | **3287** | **548** | **788** | **3940** |
| Wk5 Day 1 | 1 | 712 | 118 | 17% | 594 | 83% | | 1414 | 283 | | |
| Wk5 Day 2 | 1 | 611 | 68 | 11% | 543 | 89% | | 1178 | 196 | | |
| Wk5 Day 3 | 1 | 625 | 55 | 9% | 570 | 91% | | 1016 | 169 | | |
| Wk5 Day 4 | 1 | 592 | 44 | 7% | 548 | 93% | | 773 | 129 | | |
| Wk5 Day 5 | 1 | 570 | 31 | 5% | 539 | 95% | | 519 | 87 | | |
| **Feb Wk5 Totals** | **5** | **3110** | **316** | **10.2%** | **2794** | **90%** | 559 | 442 | 74 | 622 | |
| Wk6 Day 1 | 1 | 707 | 54 | 8% | 653 | 92% | | 993 | 199 | | |
| Wk6 Day 2 | 1 | 598 | 20 | 3% | 578 | 97% | | 346 | 58 | | |
| Wk6 Day 3 | 1 | 325 | 15 | 5% | 310 | 95% | | 323 | 54 | | |
| Wk6 Day 4 | 1 | 293 | 8 | 3% | 285 | 97% | | 720 | 120 | | |
| Wk6 Day 5 | 1 | 193 | 7 | 4% | 186 | 96% | | 287 | 48 | | |
| **Feb Wk6 Totals** | **5** | **2116** | **104** | **4.9%** | **2012** | **95%** | 402 | 159 | 27 | 423 | |
| Wk7 Day 1 | 1 | 440 | 35 | 8% | 405 | 92% | | 366 | 61 | | |
| Wk7 Day 2 | 1 | 346 | 19 | 5% | 327 | 95% | | 1197 | 200 | | |
| Wk7 Day 3 | 1 | 327 | 16 | 5% | 311 | 95% | | 318 | 53 | | |
| Wk7 Day 4 | 1 | 350 | 46 | 13% | 304 | 87% | | 193 | 32 | | |
| Wk7 Day 5 | 1 | 318 | 17 | 5% | 301 | 95% | | 146 | 24 | | |
| **Feb Wk7 Totals** | **5** | **1781** | **130** | **7.3%** | **1648** | **93%** | 330 | 191 | 32 | 356 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | | 0 | 0 | | |
| Wk8 Day 2 | 1 | 410 | 177 | 43% | 233 | 57% | | 2175 | 363 | | |
| Wk8 Day 3 | 1 | 421 | 78 | 19% | 343 | 81% | | 970 | 162 | | |
| Wk8 Day 4 | 1 | 318 | 64 | 20% | 254 | 80% | | 883 | 147 | | |
| Wk8 Day 5 | 1 | 339 | 43 | 13% | 296 | 87% | | 1415 | 236 | | |
| **Feb Wk8 Totals** | **4** | **1488** | **361** | **24.3%** | **1126** | **76%** | 282 | 613 | 102 | 372 | |
| **FEB Totals** | **19** | **7247** | **911** | **12.6%** | **6336** | **0%** | 333 | 331 | 55 | 381 | **1907** |
| Wk9 Day 1 | 1 | 341 | 20 | 6% | 321 | 94% | | 240 | 48 | | |
| Wk9 Day 2 | 1 | 369 | 20 | 5% | 349 | 95% | | 215 | 36 | | |
| Wk9 Day 3 | 1 | 337 | 18 | 5% | 319 | 95% | | 640 | 107 | | |
| Wk9 Day 4 | 1 | 345 | 25 | 7% | 320 | 93% | | 367 | 61 | | |
| Wk9 Day 5 | 1 | 352 | 12 | 3% | 340 | 97% | | 209 | 35 | | |
| **Mar Wk9 Totals** | **5** | **1744** | **95** | **5.4%** | **1649** | **95%** | 330 | 334 | 56 | 349 | |
| Wk 10 Day 1 | 1 | 453 | 25 | 6% | 428 | 94% | | 191 | 38 | | |

Confidential
Pursuant to Protective Order

HP010876

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wk 10 Day 2 | 1 | 382 | 23 | 6% | 359 | 94% | | 231 | 39 | | |
| Wk 10 Day 3 | 1 | 323 | 16 | 5% | 307 | 95% | | 233 | 39 | | |
| Wk10 Day 4 | 1 | 378 | 21 | 6% | 357 | 94% | | 145 | 24 | | |
| Wk10 Day 5 | 1 | 363 | 13 | 4% | 350 | 96% | | 117 | 20 | | |
| Mar Wk10 Totals | 5 | 1899 | 98 | 5.2% | 1801 | 95% | 360 | 183 | 31 | 380 | |
| Wk11 Day 1 | 1 | 391 | 21 | 5% | 370 | 95% | 370 | 0 | 0 | | |
| Wk11 Day 2 | 1 | 360 | 42 | 0% | 318 | 0% | 318 | 0 | 0 | | |
| Wk11 Day 3 | 1 | 343 | 2 | 1% | 341 | 99% | 341 | 0 | 0 | | |
| Wk11 Day 4 | 1 | 339 | 12 | 4% | 327 | 96% | 327 | 0 | 0 | | |
| Wk11 Day 5 | 1 | 305 | 13 | 4% | 292 | 96% | 292 | 0 | 0 | | |
| Mar Wk11 Totals | 5 | 1738 | 90 | 0.0% | 1648 | 0% | 330 | 0 | 0 | 0 | |
| Wk12 Day 1 | 1 | 342 | 11 | 3% | 331 | 97% | 331 | 0 | 0 | | |
| Wk12 Day 2 | 1 | 341 | 7 | 2% | 334 | 98% | 334 | 0 | 0 | | |
| Wk12 Day 3 | 1 | 324 | 6 | 2% | 318 | 98% | 318 | 0 | 0 | | |
| Wk12 Day 4 | 1 | 361 | 10 | 3% | 351 | 97% | 351 | 0 | 0 | | |
| Wk12 Day 5 | 1 | 296 | 8 | 3% | 288 | 97% | 288 | 0 | 0 | | |
| Mar Wk12 Totals | 5 | 1664 | 42 | 0.0% | 1622 | 0% | 324 | 0 | 0 | 0 | |
| Wk13 Day 1 | 1 | 377 | 9 | 2% | 368 | 98% | 368 | 0 | 0 | | |
| Wk13 Day 2 | 1 | 337 | 10 | 3% | 327 | 97% | 327 | 0 | 0 | | |
| Wk13 Day 3 | 1 | 344 | 12 | 3% | 332 | 97% | 332 | 0 | 0 | | |
| Wk13 Day 4 | 1 | 374 | 18 | 5% | 356 | 95% | 356 | 0 | 0 | | |
| Wk13 Day 5 | 1 | 284 | 12 | 4% | 272 | 96% | 272 | 0 | 0 | | |
| Mar Wk13 Totals | 5 | 1716 | 61 | 0.0% | 1655 | 0% | 331 | 0 | 0 | 0 | |
| **MAR Totals** | **25** | **5340** | **283** | **5.3%** | **5057** | **0%** | **202** | **120** | **20** | **0** | **0** |
| **Q1 TOTALS** | **62** | **26770** | **6751** | **1** | **20019** | **1** | **323** | **3738** | **623** | **1169** | **5847** |
| Wk14 Day 1 | 1 | 370 | 13 | 4% | 357 | 96% | 357 | 0 | 0 | | |
| Wk14 Day 2 | 1 | 328 | 35 | 11% | 293 | 89% | 293 | 0 | 0 | | |
| Wk14 Day 3 | 1 | 334 | 21 | 6% | 313 | 94% | 313 | 0 | 0 | | |
| Wk14 Day 4 | 1 | 268 | 9 | 3% | 259 | 97% | 259 | 0 | 0 | | |
| Wk14 Day 5 | 1 | 282 | 20 | 7% | 262 | 93% | 262 | 0 | 0 | | |
| Apr Wk14 Totals | 5 | 1582 | 98 | 6.2% | 1484 | 94% | 297 | 0 | 0 | 316 | |
| Wk15 Day 1 | 1 | 342 | 22 | 6% | 320 | 94% | 320 | 305 | 61 | | |

Confidential
Pursuant to Protective Order

HP010877

HP010878

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wk15 Day 2 | 1 | 360 | 45 | 13% | 315 | 88% | 315 | 1174 | 196 | | |
| Wk15 Day 3 | 1 | 314 | 29 | 9% | 285 | 91% | 285 | 269 | 45 | | |
| Wk15 Day 4 | 1 | 297 | 43 | 14% | 254 | 86% | 254 | 858 | 143 | | |
| Wk15 Day 5 | 1 | 276 | 12 | 4% | 264 | 96% | 264 | 177 | 30 | | |
| Apr Wk15 Totals | 5 | 1589 | 150 | 9.4% | 1439 | 91% | 288 | 0 | 0 | 318 | |
| Wk16 Day 1 | 1 | 304 | 11 | 4% | 293 | 96% | 293 | 150 | 25 | | |
| Wk16 Day 2 | 1 | 313 | 27 | 9% | 286 | 91% | 286 | 355 | 59 | | |
| Wk16 Day 3 | 1 | 273 | 12 | 4% | 261 | 96% | 261 | 266 | 44 | | |
| Wk16 Day 4 | 1 | 278 | 59 | 21% | 219 | 79% | 219 | 682 | 114 | | |
| Wk16 Day 5 | 1 | 198 | 10 | 5% | 188 | 95% | 188 | 316 | 53 | | |
| Apr Wk16 Totals | 5 | 1366 | 113 | 8.3% | 1253 | 92% | 251 | 0 | 0 | 273 | |
| Wk17 Day 1 | 1 | 291 | 49 | 17% | 242 | 83% | 242 | 1537 | 307 | | |
| Wk17 Day 2 | 1 | 278 | 33 | 12% | 245 | 88% | 245 | 818 | 136 | | |
| Wk17 Day 3 | 1 | 307 | 61 | 20% | 246 | 80% | 246 | 829 | 138 | | |
| Wk17 Day 4 | 1 | 267 | 23 | 9% | 244 | 91% | 244 | 384 | 64 | | |
| Wk17 Day 5 | 1 | 264 | 11 | 4% | 253 | 96% | 253 | 327 | 55 | | |
| Apr Wk17 Totals | 5 | 1407 | 177 | 12.6% | 1230 | 87% | 246 | 0 | 0 | 281 | |
| **APR Totals** | **20** | 7606 | 677 | 8.9% | 6929 | 91% | 346 | 0 | 0 | **380** | 1902 |
| Wk18 Day 1 | 1 | 298 | 25 | 8% | 273 | 92% | 273 | 1037 | 207 | | |
| Wk18 Day 2 | 1 | 282 | 31 | 11% | 251 | 89% | 251 | 297 | 50 | | |
| Wk18 Day 3 | 1 | 273 | 33 | 12% | 240 | 88% | 240 | 232 | 39 | | |
| Wk18 Day 4 | 1 | 243 | 21 | 9% | 222 | 91% | 222 | 299 | 50 | | |
| Wk18 Day 5 | 1 | 224 | 24 | 11% | 200 | 89% | 200 | 436 | 73 | | |
| May Wk18 Totals | 5 | 1320 | 134 | 10.2% | 1186 | 90% | 237 | 328 | 55 | 264 | |
| Wk19 Day 1 | 1 | 331 | 58 | 18% | 273 | 82% | 273 | 628 | 126 | | |
| Wk19 Day 2 | 1 | 328 | 41 | 13% | 287 | 88% | 287 | 330 | 55 | | |
| Wk19 Day 3 | 1 | 196 | 12 | 6% | 184 | 94% | 184 | 368 | 61 | | |
| Wk19 Day 4 | 1 | 189 | 7 | 4% | 182 | 96% | 182 | 418 | 70 | | |
| Wk19 Day 5 | 1 | 151 | 5 | 3% | 146 | 97% | 146 | 210 | 35 | | |
| May Wk19 Totals | 5 | 1195 | 123 | 10.3% | 1072 | 90% | 214 | 391 | 65 | 239 | |
| Wk20 Day 1 | 1 | 146 | 14 | 10% | 132 | 90% | 132 | 345 | 69 | | |
| Wk20 Day 2 | 1 | 162 | 13 | 8% | 149 | 92% | 149 | 588 | 98 | | |
| Wk20 Day 3 | 1 | 193 | 20 | 10% | 173 | 90% | 173 | 1398 | 233 | | |

Confidential
Pursuant to Protective Order

HP010879

1837

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk20 Day 4 | 1 | 172 | 21 | 12% | 151 | 88% | 151 | 585 | 98 |
| Wk20 Day 5 | 1 | 160 | 17 | 11% | 143 | 89% | 143 | 352 | 59 |
| May Wk20 Totals | 5 | 833 | 85 | 10.2% | 748 | 90% | 150 | 654 | 109 | 167 |
| Wk21 Day 1 | 1 | 219 | 42 | 19% | 177 | 81% | 177 | 2850 | 570 |
| Wk21 Day 2 | 1 | 203 | 30 | 15% | 173 | 85% | 173 | 2814 | 469 |
| Wk21 Day 3 | 1 | 187 | 28 | 15% | 159 | 85% | 159 | 566 | 94 |
| Wk21 Day 4 | 1 | 178 | 28 | 16% | 150 | 84% | 150 | 921 | 154 |
| Wk21 Day 5 | 1 | 199 | 44 | 22% | 155 | 78% | 155 | 2474 | 412 |
| May Wk21 Totals | 5 | 986 | 172 | 17.4% | 814 | 83% | 163 | 1925 | 321 | 197 |
| MAY Totals | 20 | 7348 | 894 | 12.2% | 6454 | 88% | 323 | 0 | 0 | 367 |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | #DIV/0! | 0 | 0 |
| Wk22 Day 2 | 1 | 274 | 74 | 27% | 200 | 73% | 200 | 2412 | 402 |
| Wk22 Day 3 | 1 | 233 | 38 | 16% | 195 | 84% | 195 | 1224 | 204 |
| Wk22 Day 4 | 1 | 211 | 30 | 14% | 181 | 86% | 181 | 2924 | 487 |
| Wk22 Day 5 | 1 | 224 | 87 | 39% | 137 | 61% | 137 | 960 | 160 |
| Jun Wk22 Totals | 4 | 942 | 229 | 24.3% | 713 | 76% | 178 | 1558 | 260 | 236 |
| Wk23 Day 1 | 1 | 201 | 40 | 20% | 161 | 80% | 161 | 800 | 160 |
| Wk23 Day 2 | 1 | 216 | 60 | 28% | 156 | 72% | 156 | 2986 | 498 |
| Wk23 Day 3 | 1 | 216 | 52 | 24% | 164 | 76% | 164 | 1127 | 188 |
| Wk23 Day 4 | 1 | 194 | 44 | 23% | 150 | 77% | 150 | 1222 | 204 |
| Wk23 Day 5 | 1 | 198 | 24 | 12% | 174 | 88% | 174 | 3283 | 547 |
| Jun Wk23 Totals | 5 | 1025 | 220 | 21.5% | 805 | 79% | 161 | 1546 | 258 | 205 |
| Wk24 Day 1 | 1 | 205 | 56 | 27% | 149 | 73% | 149 | 1352 | 270 |
| Wk24 Day 2 | 1 | 253 | 88 | 35% | 165 | 65% | 165 | 2263 | 377 |
| Wk24 Day 3 | 1 | 214 | 57 | 27% | 157 | 73% | 157 | 2958 | 493 |
| Wk24 Day 4 | 1 | 258 | 117 | 45% | 141 | 55% | 141 | 1842 | 307 |
| Wk24 Day 5 | 1 | 244 | 99 | 41% | 145 | 59% | 145 | 1849 | 308 |
| Jun Wk24 Totals | 5 | 353 | 144 | 40.8% | 209 | 59% | 42 | 1516 | 253 | 71 |
| Wk25 Day 1 | 1 | 268 | 64 | 24% | 204 | 76% | 204 | 5339 | 1068 |
| Wk25 Day 2 | 1 | 255 | 85 | 33% | 170 | 67% | 170 | 1545 | 258 |
| Wk25 Day 3 | 1 | 230 | 96 | 42% | 134 | 58% | 134 | 2904 | 484 |
| Wk25 Day 4 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |
| Wk25 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 59 | 10 |

Confidential
Pursuant to Protective Order

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun Wk25 Totals | 5 | 232 | 73 | 31.5% | 159 | 69% | 32 | 1571 | 262 | 46 | |
| Wk26 Day 1 | #REF! | 0 | 0 | 0% | 0 | 0% | #REF! | 0 | 0 | | |
| Wk26 Day 2 | #REF! | 0 | 0 | 0% | 0 | 0% | #REF! | 72 | 12 | | |
| Wk26 Day 3 | #REF! | 0 | 0 | 0% | 0 | 0% | #REF! | 0 | 0 | | |
| Wk26 Day 4 | #REF! | 0 | 0 | 0% | 0 | 0% | #REF! | 31 | 5 | | |
| Wk26 Day 5 | #REF! | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | 0 | 0 | | |
| Jun Wk26 Totals | 5 | | | | | | 140 | 0 | 0 | 0 | |
| JUN Totals | 24 | 4591 | 1243 | 27.1% | 3348 | 73% | 98 | 0 | 0 | 191 | |
| Q2 TOTALS | 64 | 7303 | 1040 | 14.2% | 6263 | 86% | | | | 112 | 956 |
| Wk27 Day 1 | #REF! | 273 | 27 | 10% | 246 | 90% | #REF! | 456 | 91 | | |
| Wk27 Day 2 | #REF! | 250 | 20 | 8% | 230 | 92% | #REF! | 324 | 54 | | |
| Wk27 Day 3 | #REF! | 192 | 12 | 6% | 180 | 94% | #REF! | 224 | 37 | | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | #DIV/0! | 0 | 0 | | |
| Wk27 Day 5 | #REF! | 139 | 1 | 1% | 138 | 99% | #REF! | 64 | 11 | | |
| Jul Wk27 Totals | #REF! | 854 | 60 | 7.0% | 794 | 93% | #REF! | 267 | 45 | #REF! | |
| Wk28 Day 1 | #REF! | 360 | 41 | 11% | 319 | 89% | #REF! | 614 | 123 | | |
| Wk28 Day 2 | #REF! | 298 | 32 | 11% | 266 | 89% | #REF! | 581 | 97 | | |
| Wk28 Day 3 | #REF! | 256 | 9 | 4% | 247 | 96% | #REF! | 187 | 31 | | |
| Wk28 Day 4 | #REF! | 299 | 34 | 11% | 265 | 89% | #REF! | 388 | 65 | | |
| Wk28 Day 5 | #REF! | 259 | 10 | 4% | 249 | 96% | #REF! | 246 | 41 | | |
| Jul Wk28 Totals | #REF! | 1472 | 126 | 8.6% | 1346 | 91% | #REF! | 403 | 67 | #REF! | |
| Wk29 Day 1 | #REF! | 329 | 20 | 6% | 309 | 94% | #REF! | 332 | 66 | | |
| Wk29 Day 2 | #REF! | 355 | 40 | 11% | 315 | 89% | #REF! | 534 | 89 | | |
| Wk29 Day 3 | #REF! | 351 | 65 | 19% | 286 | 81% | #REF! | 948 | 158 | | |
| Wk29 Day 4 | #REF! | 300 | 20 | 7% | 280 | 93% | #REF! | 260 | 43 | | |
| Wk29 Day 5 | #REF! | 272 | 37 | 14% | 235 | 86% | #REF! | 372 | 62 | | |
| Jul Wk29 Totals | #REF! | 1607 | 182 | 11.3% | 1425 | 89% | #REF! | 489 | 82 | #REF! | |
| Wk30 Day 1 | #REF! | 337 | 39 | 12% | 298 | 88% | #REF! | 414 | 83 | | |
| Wk30 Day 2 | #REF! | 332 | 39 | 12% | 293 | 88% | #REF! | 400 | 67 | | |
| Wk30 Day 3 | #REF! | 344 | 60 | 17% | 284 | 83% | #REF! | 732 | 122 | | |
| Wk30 Day 4 | #REF! | 332 | 34 | 10% | 298 | 90% | #REF! | 457 | 76 | | |
| Wk30 Day 5 | #REF! | 290 | 21 | 7% | 269 | 93% | #REF! | 406 | 68 | | |

Confidential
Pursuant to Protective Order

HP010880

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul Wk30 Totals | #REF! | 1635 | 193 | 11.8% | 1442 | 88% | #REF! | 482 | 80 | #REF! | |
| **JUL Totals** | **#REF!** | 5568 | 561 | 10.1% | 5007 | 90% | #REF! | 418 | 70 | **#REF!** | **#REF!** |
| Wk31 Day 1 | #REF! | 393 | 44 | 11% | 349 | 89% | #REF! | 464 | 93 | | |
| Wk31 Day 2 | #REF! | 443 | 74 | 17% | 369 | 83% | #REF! | 842 | 140 | | |
| Wk31 Day 3 | #REF! | 390 | 57 | 15% | 333 | 85% | #REF! | 688 | 115 | | |
| Wk31 Day 4 | #REF! | 342 | 57 | 17% | 285 | 83% | #REF! | 873 | 146 | | |
| Wk31 Day 5 | #REF! | 379 | 75 | 20% | 304 | 80% | #REF! | 820 | 137 | | |
| Aug Wk31 Totals | #REF! | 1947 | 307 | 15.8% | 1640 | 84% | #REF! | 737 | 123 | #REF! | |
| Wk32 Day 1 | #REF! | 439 | 53 | 12% | 386 | 88% | #REF! | 662 | 132 | | |
| Wk32 Day 2 | #REF! | 428 | 67 | 16% | 361 | 84% | #REF! | 767 | 128 | | |
| Wk32 Day 3 | #REF! | 455 | 79 | 17% | 376 | 83% | #REF! | 752 | 125 | | |
| Wk32 Day 4 | #REF! | 385 | 32 | 8% | 353 | 92% | #REF! | 404 | 67 | | |
| Wk32 Day 5 | #REF! | 377 | 38 | 10% | 339 | 90% | #REF! | 1193 | 199 | | |
| Aug Wk32 Totals | #REF! | 2084 | 269 | 12.9% | 1815 | 87% | #REF! | 756 | 126 | #REF! | |
| Wk33 Day 1 | #REF! | 463 | 76 | 16% | 387 | 84% | #REF! | 680 | 136 | | |
| Wk33 Day 2 | #REF! | 497 | 107 | 22% | 390 | 78% | #REF! | 1033 | 172 | | |
| Wk33 Day 3 | #REF! | 492 | 69 | 14% | 423 | 86% | #REF! | 648 | 108 | | |
| Wk33 Day 4 | #REF! | 441 | 59 | 13% | 382 | 87% | #REF! | 620 | 103 | | |
| Wk33 Day 5 | #REF! | 357 | 33 | 9% | 324 | 91% | #REF! | 424 | 71 | | |
| Aug Wk33 Totals | #REF! | 2250 | 344 | 15.3% | 1906 | 85% | #REF! | 681 | 114 | #REF! | |
| Wk34 Day 1 | #REF! | 456 | 39 | 9% | 417 | 91% | #REF! | 368 | 74 | | |
| Wk34 Day 2 | #REF! | 489 | 126 | 26% | 363 | 74% | #REF! | 924 | 154 | | |
| Wk34 Day 3 | #REF! | 424 | 28 | 7% | 396 | 93% | #REF! | 534 | 89 | | |
| Wk34 Day 4 | #REF! | 429 | 49 | 11% | 380 | 89% | #REF! | 465 | 78 | | |
| Wk34 Day 5 | #REF! | 363 | 26 | 7% | 337 | 93% | #REF! | 456 | 76 | | |
| Aug Wk34 Totals | #REF! | 2161 | 268 | 12.4% | 1893 | 88% | #REF! | 549 | 92 | #REF! | |
| **AUG Totals** | **#REF!** | 8442 | 1188 | 14.1% | 7254 | **86%** | #REF! | 681 | 113 | **#REF!** | **#REF!** |
| Wk35 Day 1 | #REF! | 535 | 109 | 20% | 426 | 80% | #REF! | 1023 | 205 | | |
| Wk35 Day 2 | #REF! | 470 | 80 | 17% | 390 | 83% | #REF! | 977 | 163 | | |
| Wk35 Day 3 | #REF! | 516 | 157 | 30% | 359 | 70% | #REF! | 1658 | 276 | | |
| Wk35 Day 4 | #REF! | 416 | 75 | 18% | 341 | 82% | #REF! | 976 | 163 | | |
| Wk35 Day 5 | #REF! | 366 | 51 | 14% | 315 | 86% | #REF! | 796 | 133 | | |
| Sep Wk35 Totals | #REF! | 2303 | 472 | 20.5% | 1831 | 80% | #REF! | 1086 | 181 | #REF! | |

Confidential
Pursuant to Protective Order

HP010881

HP010882

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | #REF! | 0 | 0 | 0% | 0 | 0% | #REF! | 0 | 0 | |
| Wk36 Day 2 | #REF! | 567 | 136 | 24% | 431 | 76% | #REF! | 1260 | 210 | |
| Wk36 Day 3 | #REF! | 485 | 89 | 18% | 396 | 82% | #REF! | 1087 | 181 | |
| Wk36 Day 4 | #REF! | 526 | 125 | 24% | 401 | 76% | #REF! | 1240 | 207 | |
| Wk36 Day 5 | #REF! | 474 | 103 | 22% | 371 | 78% | #REF! | 1035 | 173 | |
| Sep Wk36 Totals | #REF! | 2052 | 453 | 22.1% | 1599 | 78% | #REF! | 1156 | 193 | #REF! |
| Wk37 Day 1 | #REF! | 617 | 114 | 18% | 503 | 82% | #REF! | 1058 | 212 | |
| Wk37 Day 2 | #REF! | 543 | 137 | 25% | 406 | 75% | #REF! | 1344 | 224 | |
| Wk37 Day 3 | #REF! | 504 | 106 | 21% | 398 | 79% | #REF! | 1040 | 173 | |
| Wk37 Day 4 | #REF! | 438 | 81 | 18% | 357 | 82% | #REF! | 1286 | 214 | |
| Wk37 Day 5 | #REF! | 417 | 42 | 10% | 375 | 90% | #REF! | 512 | 85 | |
| Sep Wk37 Totals | #REF! | 2519 | 480 | 19.1% | 2039 | 81% | #REF! | 1048 | 175 | #REF! |
| Wk38 Day 1 | #REF! | 599 | 110 | 18% | 489 | 82% | #REF! | 1164 | 233 | |
| Wk38 Day 2 | #REF! | 533 | 86 | 16% | 447 | 84% | #REF! | 696 | 116 | |
| Wk38 Day 3 | #REF! | 460 | 37 | 8% | 423 | 92% | #REF! | 407 | 68 | |
| Wk38 Day 4 | #REF! | 488 | 64 | 13% | 424 | 87% | #REF! | 527 | 88 | |
| Wk38 Day 5 | #REF! | 449 | 46 | 10% | 403 | 90% | #REF! | 556 | 93 | |
| SepWk38 Totals | #REF! | 2529 | 343 | 13.6% | 2186 | 86% | #REF! | 670 | 112 | #REF! |
| Wk39 Day 1 | #REF! | 513 | 113 | 22% | 400 | 78% | #REF! | 1202 | 240 | |
| Wk39 Day 2 | #REF! | 576 | 79 | 14% | 497 | 86% | #REF! | 596 | 99 | |
| Wk39 Day 3 | #REF! | 466 | 31 | 7% | 435 | 93% | #REF! | 397 | 66 | |
| Wk39 Day 4 | #REF! | 516 | 58 | 11% | 458 | 89% | #REF! | 809 | 135 | |
| Wk39 Day 5 | #REF! | 416 | 32 | 8% | 384 | 92% | #REF! | 296 | 49 | |
| Sep Wk39 Totals | #REF! | 2487 | 313 | 12.6% | 2174 | 87% | #REF! | 660 | 110 | #REF! |
| **SEP Totals** | **#REF!** | 9413 | 1758 | 18.7% | 7655 | 81% | #REF! | 777 | 129 | **#REF!** |
| **Q3 TOTALS** | **63** | 0 | 0 | 0.0% | | 0% | 0 | 0 | | **0** |
| | | | | | | | | | | |
| Wk40 Day 1 | #REF! | 569 | 63 | 11% | 506 | 89% | #REF! | 705 | 141 | |
| Wk40 Day 2 | #REF! | 506 | 45 | 9% | 461 | 91% | #REF! | 450 | 75 | |
| Wk40 Day 3 | #REF! | 466 | 25 | 5% | 441 | 95% | #REF! | 419 | 70 | |
| Wk40 Day 4 | #REF! | 438 | 29 | 7% | 409 | 93% | #REF! | 172 | 29 | |
| Wk40 Day 5 | #REF! | 461 | 23 | 5% | 438 | 95% | #REF! | 224 | 37 | |
| Oct Wk40 Totals | #REF! | 2440 | 185 | 7.6% | 2255 | 92% | #REF! | 394 | 66 | #REF! |

Confidential
Pursuant to Protective Order

HP010883

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | #REF! |
| Wk41 Day 1 | #REF! | 506 | 49 | 10% | 457 | 90% | #REF! | 404 | 81 | |
| Wk41 Day 2 | #REF! | 488 | 40 | 8% | 448 | 92% | #REF! | 428 | 71 | |
| Wk41 Day 3 | #REF! | 525 | 59 | 11% | 466 | 89% | #REF! | 484 | 81 | |
| Wk41 Day 4 | #REF! | 492 | 44 | 9% | 448 | 91% | #REF! | 272 | 45 | |
| Wk41 Day 5 | #REF! | 427 | 47 | 11% | 380 | 89% | #REF! | 352 | 59 | |
| Oct Wk41 Totals | #REF! | 2438 | 239 | 9.8% | 2199 | 90% | #REF! | 388 | 65 | #REF! |
| Wk42 Day 1 | #REF! | 505 | 16 | 3% | 489 | 97% | #REF! | 136 | 27 | |
| Wk42 Day 2 | #REF! | 536 | 51 | 10% | 485 | 90% | #REF! | 519 | 87 | |
| Wk42 Day 3 | #REF! | 615 | 52 | 8% | 563 | 92% | #REF! | 348 | 58 | |
| Wk42 Day 4 | #REF! | 518 | 42 | 8% | 476 | 92% | #REF! | 312 | 52 | |
| Wk42 Day 5 | #REF! | 513 | 35 | 7% | 478 | 93% | #REF! | 365 | 61 | |
| Oct Wk42 Totals | #REF! | 2687 | 196 | 7.3% | 2491 | 93% | #REF! | 336 | 56 | #REF! |
| Wk43 Day 1 | #REF! | 629 | 73 | 12% | 556 | 88% | #REF! | 596 | 119 | |
| Wk43 Day 2 | #REF! | 843 | 171 | 20% | 672 | 80% | #REF! | 1024 | 171 | |
| Wk43 Day 3 | #REF! | 1247 | 601 | 48% | 646 | 52% | #REF! | 2641 | 440 | |
| Wk43 Day 4 | #REF! | 1177 | 468 | 40% | 709 | 60% | #REF! | 2064 | 344 | |
| Wk43 Day 5 | #REF! | 1053 | 427 | 41% | 626 | 59% | #REF! | 2200 | 367 | #REF! |
| Oct Wk43 Totals | #REF! | 4949 | 1740 | 35.2% | 3209 | 65% | #REF! | 1705 | 284 | #REF! |
| **OCT Totals** | **#REF!** | **12** | **0** | **0.0%** | **12** | **100%** | **#REF!** | **7** | **1** | #REF! |
| Wk44 Day 1 | #REF! | 1098 | 469 | 43% | 629 | 57% | #REF! | 2442 | 488 | |
| Wk44 Day 2 | #REF! | 1091 | 489 | 45% | 602 | 55% | #REF! | 2656 | 443 | |
| Wk44 Day 3 | #REF! | 959 | 286 | 30% | 673 | 70% | #REF! | 1384 | 231 | |
| Wk44 Day 4 | #REF! | 888 | 344 | 39% | 544 | 61% | #REF! | 1844 | 307 | |
| Wk44 Day 5 | #REF! | 822 | 305 | 37% | 517 | 63% | #REF! | 1728 | 288 | |
| Nov Wk44 Totals | #REF! | 4858 | 1893 | 39.0% | 2965 | 61% | #REF! | 2011 | 335 | #REF! |
| Wk45 Day 1 | #REF! | 1066 | 547 | 51% | 519 | 49% | #REF! | 2884 | 577 | |
| Wk45 Day 2 | #REF! | 868 | 301 | 35% | 567 | 65% | #REF! | 2220 | 370 | |
| Wk45 Day 3 | #REF! | 1017 | 445 | 44% | 572 | 56% | #REF! | 2656 | 443 | |
| Wk45 Day 4 | #REF! | 1024 | 513 | 50% | 511 | 50% | #REF! | 4288 | 715 | |
| Wk45 Day 5 | #REF! | 716 | 177 | 25% | 539 | 75% | #REF! | 1892 | 315 | |
| Nov Wk45 Totals | #REF! | 4691 | 1983 | 42.3% | 2708 | 58% | #REF! | 3142 | 524 | #REF! |
| Wk46 Day 1 | 1 | 943 | 400 | 42% | 543 | 58% | 543 | 3726 | 745 | |
| Wk46 Day 2 | 1 | 884 | 231 | 26% | 653 | 74% | 653 | 2703 | 451 | |

Confidential
Pursuant to Protective Order

HP010884

| Period | | | | | | | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| Wk46 Day 3 | 1 | 786 | 197 | 25% | 589 | 75% | 589 | 2343 | 391 | #REF! |
| Wk46 Day 4 | 1 | 778 | 235 | 30% | 543 | 70% | 543 | 2783 | 464 | |
| Wk46 Day 5 | 1 | 537 | 121 | 23% | 416 | 77% | 416 | 855 | 143 | |
| Nov Wk46 Totals | 5 | 3928 | 1184 | 30.1% | 2744 | 70% | 549 | 2482 | 414 | 786 |
| Wk47 Day 1 | #REF! | 676 | 135 | 20% | 541 | 80% | #REF! | 696 | 139 | |
| Wk47 Day 2 | #REF! | 706 | 188 | 27% | 518 | 73% | #REF! | 2197 | 366 | |
| Wk47 Day 3 | #REF! | 783 | 295 | 38% | 488 | 62% | #REF! | 4064 | 677 | |
| Wk47 Day 4 | #REF! | 714 | 321 | 45% | 393 | 55% | #REF! | 4833 | 806 | |
| Wk47 Day 5 | #REF! | 634 | 125 | 20% | 509 | 80% | #REF! | 1511 | 252 | |
| Nov Wk47 Totals | #REF! | 3513 | 1064 | 30.3% | 2449 | 70% | #REF! | 2660 | 443 | #REF! |
| NOV Totals | **#REF!** | 1254 | 267 | 21.3% | 987 | 79% | #REF! | 316 | 53 | #REF! |
| Wk48 Day 1 | 1 | 729 | 158 | 22% | 571 | 78% | 571 | 2290 | 458 | |
| Wk48 Day 2 | 1 | 615 | 137 | 22% | 478 | 78% | 478 | 2057 | 343 | |
| Wk48 Day 3 | 1 | 455 | 70 | 15% | 385 | 85% | 385 | 1240 | 207 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | #DIV/0! | 0 | 0 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | #DIV/0! | 0 | 0 | |
| Dec Wk48 Totals | 3 | 1764 | 353 | 20.0% | 1411 | 80% | 470 | 1584 | 264 | 588 |
| Wk49 Day 1 | 1 | 921 | 352 | 38% | 569 | 62% | 569 | 3910 | 782 | |
| Wk49 Day 2 | 1 | 783 | 223 | 28% | 560 | 72% | 560 | 2755 | 459 | |
| Wk49 Day 3 | 1 | 735 | 230 | 31% | 505 | 69% | 505 | 3057 | 510 | |
| Wk49 Day 4 | 1 | 643 | 152 | 24% | 491 | 76% | 491 | 2107 | 351 | |
| Wk49 Day 5 | 1 | 631 | 198 | 31% | 433 | 69% | 433 | 2404 | 401 | |
| Dec Wk49 Totals | 5 | 3619 | 1130 | 31.2% | 2489 | 69% | 498 | 2434 | 406 | 724 |
| Wk50 Day 1 | 1 | 896 | 335 | 37% | 561 | 63% | 561 | 3376 | 675 | |
| Wk50 Day 2 | 1 | 728 | 192 | 26% | 536 | 74% | 536 | 2632 | 439 | |
| Wk50 Day 3 | 1 | 736 | 237 | 32% | 499 | 68% | 499 | 3435 | 573 | |
| Wk50 Day 4 | 1 | 637 | 123 | 19% | 514 | 81% | 514 | 1744 | 291 | |
| Wk50 Day 5 | 1 | 607 | 116 | 19% | 491 | 81% | 491 | 1622 | 270 | |
| Dec Wk50 Totals | 5 | 3520 | 979 | 27.8% | 2541 | 72% | 508 | 2280 | 380 | 704 |
| Wk51 Day 1 | 1 | 773 | 161 | 21% | 612 | 79% | 612 | 1679 | 336 | |
| Wk51 Day 2 | 1 | 724 | 253 | 35% | 471 | 65% | 471 | 1833 | 306 | |
| Wk51 Day 3 | 1 | 721 | 270 | 37% | 451 | 63% | 451 | 3596 | 599 | |
| Wk51 Day 4 | 1 | 621 | 147 | 24% | 474 | 76% | 474 | 1760 | 293 | |

Confidential
Pursuant to Protective Order

HP010885

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wk51 Day 5 | 1 | 376 | 57 | 15% | 319 | 85% | 319 | 1191 | 199 | | |
| Dec Wk51 Totals | 5 | 3215 | 888 | 27.6% | 2327 | 72% | 465 | 2012 | 335 | 643 | |
| Wk52 Day 1 | 1 | 647 | 179 | 28% | 468 | 72% | 468 | 2055 | 351 | | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | #DIV/01 | 0 | 0 | | |
| Wk52 Day 3 | 0 | 0 | 0 | 0% | 0 | 0% | #DIV/01 | 0 | 0 | | |
| Wk52 Day 4 | 1 | 537 | 169 | 31% | 368 | 69% | 368 | 2054 | 342 | | |
| Wk52 Day 5 | 1 | 492 | 92 | 19% | 400 | 81% | 400 | 1671 | 279 | | |
| Dec Wk52 Totals | 3 | 1676 | 440 | 26.3% | 1236 | 74% | 412 | 1927 | 321 | 559 | |
| DEC Totals | #REF! | 1869 | 394 | 21.1% | 1475 | 79% | #REF! | 369 | 62 | #REF! | #REF! |
| Q4 TOTALS | 66 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 | 0 | |
| **Yearly Totals** | 255 | 34073 | 7791 | 1 | 26282 | 1 | 103 | 3738 | 623 | 1282 | 5847 |

Confidential
Pursuant to Protective Order

| | Total Calls | TTA |
|---|---|---|
| WK 1 (4 Day Week) | 3098 | 920 |
| WK 2 | 4426 | 3142 |
| WK 3 | 3691 | 148 |
| WK 4 (4 Day Week) | 2968 | 111 |
| WK 5 | 3110 | 74 |
| WK 6 | 2116 | 27 |
| WK 7 | 1781 | 32 |
| WK 8 | 1488 | 102 |
| WK 9 | 1744 | 56 |
| WK 10 | 1899 | 31 |
| WK 11 | 1738 | 0 |
| WK 12 | 1664 | 0 |
| WK 13 | 1716 | 0 |
| WK 14 | 1582 | 0 |
| WK 15 | 1589 | 0 |
| WK 16 | 1366 | 0 |
| WK 17 | 1407 | 0 |
| WK 18 | 1320 | 55 |
| WK 19 | 1195 | 65 |
| WK 20 | 833 | 109 |
| WK 21 | 986 | 321 |
| WK 22 | 942 | 260 |
| WK 23 | 1025 | 258 |
| WK 24 | 353 | 253 |
| WK 25 | 232 | 262 |
| WK 26 | 0 | 0 |
| WK 27 | 854 | 45 |
| WK 28 | 1472 | 67 |
| WK 29 | 1607 | 82 |
| WK 30 | 1635 | 80 |
| WK 31 | 1947 | 123 |
| WK 32 | 2084 | 126 |
| WK 33 | 2250 | 114 |
| WK 34 | 2161 | 92 |
| WK 35 | 2303 | 181 |
| WK 36 | 2052 | 193 |
| WK 37 | 2519 | 175 |
| WK 38 | 2529 | 112 |
| WK 39 | 2487 | 110 |
| WK 40 | 2440 | 66 |
| WK 41 | 2438 | 65 |
| WK 42 | 2687 | 56 |
| WK 43 | 4949 | 284 |
| WK 44 | 4858 | 335 |
| WK 45 | 4691 | 524 |
| WK 46 | 3928 | 414 |
| WK 47 | 3513 | 443 |
| WK 48 | 1764 | 264 |
| WK 49 | 3619 | 406 |
| WK 50 | 3520 | 380 |



Confidential
Pursuant to Protective Order

HP010887

| | | |
|---|---|---|
| WK 51 | 3215 | 335 |
| WK 52 | 1676 | 321 |

Confidential
Pursuant to Protective Order

HP010888



HP010838

## Option 2-2 Compaq Options Call Volume Report
### CY03 Activity

| | # of Days | TOTAL CALLS | # of Calls Aband | % of Calls Aband | # of Calls Answ | % of Calls Answ | Daily Avg. | Avg. TTA (Sec) | Avg. Calls Day |
|---|---|---|---|---|---|---|---|---|---|
| JAN TOTALS | 18 | 5333 | 2292 | 43.0% | 3041 | 57% | 169 | 456 | 296 |
| FEB TOTALS | 19 | 2459 | 172 | 7.0% | 1725 | 70% | 91 | 0 | 129 |
| MAR TOTALS | 25 | 12 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| Q1 TOTALS | 62 | 7804 | 2464 | 31.6% | 4766 | 61% | 0 | 0 | 126 |
| APR TOTALS | 20 | 40 | 1 | 2.5% | 19 | 48% | 1 | 0 | 2 |
| MAY TOTALS | 20 | 25 | 19 | 76.0% | 26 | 104% | 1 | 0 | 1 |
| JUN TOTALS | 24 | 37 | 0 | 0.0% | 25 | 68% | 1 | 0 | 2 |
| Q2 TOTALS | 64 | 102 | 1 | 1.0% | 1 | 1% | 0 | 0 | 2 |
| JUL TOTALS | 19 | 5544 | 559 | 10.1% | 4985 | 90% | 262 | 96 | 292 |
| AUG TOTALS | 20 | 8430 | 1186 | 14.1% | 7244 | 86% | 362 | 163 | 422 |
| SEP TOTALS | 24 | 9381 | 1752 | 18.7% | 7634 | 81% | 318 | 186 | 391 |
| Q3 TOTALS | 63 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | 0 | 0 |
| OCT TOTALS | 20 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| NOV TOTALS | 20 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| DEC TOTALS | 21 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| Q4 TOTALS | 61 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | 0 | 0 |
| Year Total | | 7906 | 2465 | | | | | | |

Confidential
Pursuant to Protective Order

HP010839

## Option 2-2 Compaq Options Call Volume Report
## CY03 Activity

| | # of Days | TOTAL CALLS | # of Calls Aband | % of Calls Aband | # of Calls Answ | % of Calls Answ | Daily Avg. | Avg. TTA (Sec) | Avg. Calls Day |
|---|---|---|---|---|---|---|---|---|---|
| Wk 1 Day 1 | 1 | 267 | 166 | 62% | 101 | 38% | | 878 | |
| Wk 1 Day 2 | 0 | 153 | 76 | 50% | 77 | 50% | | 596 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | | 0 | |
| Wk1 Day 4 | 1 | 249 | 133 | 53% | 116 | 47% | | 578 | |
| Wk1 Day 5 | 1 | 201 | 94 | 47% | 107 | 53% | | 522 | |
| Jan Wk 1 Totals | 4 | 870 | 469 | 53.9% | 401 | 46% | 100 | 644 | 218 |
| Wk2 Day 1 | 1 | 347 | 242 | 70% | 105 | 30% | | 952 | |
| Wk2 Day 2 | 1 | 220 | 88 | 40% | 132 | 60% | | 564 | |
| Wk2 Day 3 | 1 | 245 | 138 | 56% | 107 | 44% | | 699 | |
| Wk2 Day 4 | 1 | 350 | 219 | 63% | 131 | 37% | | 326 | |
| Wk2 Day 5 | 1 | 354 | 186 | 0% | 168 | 47% | | 287 | |
| Jan Wk2 Totals | 5 | 1516 | 873 | 2 | 643 | 2 | 0 | 2828 | 0 |
| Wk 3 Day 1 | 1 | 429 | 187 | 44% | 242 | 56% | | 222 | |
| Wk3 Day 2 | 1 | 403 | 177 | 44% | 226 | 56% | | 225 | |
| Wk3 Day 3 | 1 | 330 | 95 | 29% | 235 | 71% | | 348 | |
| Wk3 Day 4 | 1 | 259 | 64 | 25% | 195 | 75% | | 286 | |
| Wk3 Day 5 | 1 | 272 | 95 | 35% | 177 | 65% | | 426 | |
| Jan Wk3 Totals | 5 | 1693 | 618 | 36.5% | 1075 | 63% | 215 | 0 | 339 |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | | 0 | |
| Wk4 Day 2 | 1 | 435 | 235 | 54% | 200 | 46% | | 757 | |
| Wk4 Day 3 | 1 | 329 | 70 | 21% | 259 | 79% | | 342 | |
| Wk4 Day 4 | 1 | 257 | 18 | 7% | 239 | 93% | | 128 | |
| Wk4 Day 5 | 1 | 233 | 9 | 4% | 224 | 96% | | 71 | |

Confidential
Pursuant to Protective Order

HP010840

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan Wk4 Totals | 4 | 1254 | 332 | 0.0% | 922 | 0% | 231 | 0 | 314 |
| **JAN TOTALS** | **18** | **5333** | **2292** | **43.0%** | **3041** | **57%** | **169** | **456** | **296** |
| Wk5 Day 1 | 1 | 304 | 46 | 15% | 258 | 85% | 258 | 200 | |
| Wk5 Day 2 | 1 | 263 | 28 | 11% | 235 | 89% | 235 | 160 | |
| Wk5 Day 3 | 1 | 257 | 28 | 11% | 229 | 89% | 229 | 143 | |
| Wk5 Day 4 | 1 | 255 | 18 | 7% | 237 | 93% | 237 | 97 | |
| Wk5 Day 5 | 1 | 263 | 18 | 7% | 245 | 93% | 245 | 73 | |
| Feb Wk5 Totals | 5 | 1342 | 138 | 10.3% | 1204 | 90% | 241 | 0 | 268 |
| Wk6 Day 1 | 1 | 285 | 26 | 9% | 259 | 91% | 259 | 136 | |
| Wk6 Day 2 | 1 | 254 | 8 | 3% | 246 | 97% | 246 | 53 | |
| Wk6 Day 3 | 1 | 13 | 0 | 0% | 13 | 100% | 13 | 46 | |
| Wk6 Day 4 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 125 | |
| Wk6 Day 5 | 1 | 2 | 0 | 0% | 2 | 100% | 2 | 12 | |
| Feb Wk6 Totals | 5 | 555 | 34 | 6.1% | 521 | 94% | 104 | 0 | 111 |
| Wk7 Day 1 | 1 | 1 | 1 | 100% | 0 | 0% | 0 | 0 | |
| Wk7 Day 2 | 1 | 2 | 1 | 50% | 1 | 50% | 1 | 229 | |
| Wk7 Day 3 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk7 Day 4 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 0 | |
| Wk7 Day 5 | 1 | 1 | 1 | 100% | 0 | 0% | 0 | 0 | |
| Feb Wk7 Totals | 5 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk8 Day 2 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk8 Day 3 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk8 Day 4 | 1 | 1 | 1 | 100% | 0 | 0% | 0 | 0 | |
| Wk8 Day 5 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 207 | |
| Feb Wk8 Totals | 4 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| **FEB TOTALS** | **19** | **2459** | **172** | **7.0%** | **1725** | **70%** | **91** | **0** | **129** |
| Wk9 Day 1 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 7 | |
| Wk9 Day 2 | 1 | 1 | 1 | 0% | 1 | 100% | 1 | 2 | |
| Wk9 Day 3 | 1 | 3 | 1 | 33% | 2 | 67% | 2 | 53 | |
| Wk9 Day 4 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 28 | |

Confidential
Pursuant to Protective Order

HP010841

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wk9 Day 5 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | 1 |
| Mar Wk9 Totals | 5 | 6 | 16.7% | 5 | 83% | 1 | 18 | |
| Wk 10 Day 1 | 1 | 1 | 0% | 0 | 0% | 0 | 0 | |
| Wk 10 Day 2 | 1 | 0 | 0% | 1 | 100% | 1 | 0 | |
| Wk 10 Day 3 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk10 Day 4 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk10 Day 5 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Mar Wk10 Totals | 5 | 1 | 0.0% | 1 | 100% | 0 | 0 | 0 |
| Wk11 Day 1 | 1 | 0 | 0% | 0 | 0% | 1 | 0 | |
| Wk11 Day 2 | 1 | 1 | 0% | 1 | 100% | 0 | 181 | |
| Wk11 Day 3 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk11 Day 4 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk11 Day 5 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Mar Wk11 Totals | 5 | 1 | 0.0% | 1 | 100% | 1 | 36 | 0 |
| Wk12 Day 1 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk12 Day 2 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk12 Day 3 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk12 Day 4 | 1 | 1 | 0% | 1 | 100% | 1 | 46 | |
| Wk12 Day 5 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Mar Wk12 Totals | 5 | 1 | 0.0% | 1 | 100% | 1 | 9 | 0 |
| Wk13 Day 1 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk13 Day 2 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk13 Day 3 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk13 Day 4 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk13 Day 5 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Mar Wk13 Totals | 5 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| MAR TOTALS | 25 | 12 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| Q1 TOTALS | 62 | 7804 | 31.6% | 4766 | 61% | 0 | 0 | 126 |
| | | | | | | | | |
| Wk14 Day 1 | 1 | 2 | 50% | 1 | 50% | 1 | 10 | |
| Wk14 Day 2 | 1 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk14 Day 3 | 1 | 1 | 0% | 1 | 100% | 1 | 0 | |

Confidential
Pursuant to Protective Order

HP010842

| | | | | % | | % | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk14 Day 4 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk14 Day 5 | 1 | 1 | 1 | 100% | 0 | 0% | 0 | 0 | |
| Apr Wk14 Totals | 5 | 4 | 2 | 50.0% | 2 | 50% | 2 | 0 | |
| Wk15 Day 1 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 1 |
| Wk15 Day 2 | 1 | 2 | 0 | 0% | 2 | 100% | 2 | 198 | |
| Wk15 Day 3 | 1 | 0 | 0 | 0% | 0 | 0% | 2 | 0 | |
| Wk15 Day 4 | 1 | 2 | 1 | 50% | 1 | 50% | 1 | 69 | |
| Wk15 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Apr Wk15 Totals | 5 | 4 | 0 | 0.0% | 4 | 100% | 1 | 0 | 1 |
| Wk16 Day 1 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 7 | |
| Wk16 Day 2 | 1 | 4 | 2 | 50% | 2 | 50% | 2 | 8 | |
| Wk16 Day 3 | 1 | 1 | 1 | 100% | 0 | 0% | 0 | 0 | |
| Wk16 Day 4 | 1 | 3 | 3 | 100% | 0 | 0% | 0 | 0 | |
| Wk16 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Apr Wk16 Totals | 5 | 9 | 0 | 0.0% | 9 | 100% | 2 | 248 | 2 |
| Wk17 Day 1 | 1 | 3 | 1 | 33% | 2 | 67% | 2 | 100 | |
| Wk17 Day 2 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 0 | |
| Wk17 Day 3 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 27 | |
| Wk17 Day 4 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 0 | |
| Wk17 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Apr Wk17 Totals | 5 | 5 | 1 | 20.0% | 4 | 80% | 4 | 135 | 1 |
| APR TOTALS | 20 | 40 | 1 | 2.5% | 19 | 48% | 1 | 0 | 2 |
| Wk18 Day 1 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 135 | |
| Wk18 Day 2 | 1 | 2 | 2 | 50% | 1 | 50% | 1 | 1 | |
| Wk18 Day 3 | 1 | 2 | 2 | 100% | 0 | 0% | 0 | 0 | |
| Wk18 Day 4 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk18 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| May Wk18 Totals | 5 | 5 | 3 | 60.0% | 2 | 40% | 2 | 27 | 1 |
| Wk19 Day 1 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk19 Day 2 | 1 | 1 | 1 | 100% | 0 | 0% | 0 | 0 | |
| Wk19 Day 3 | 1 | 2 | 2 | 0% | 2 | 100% | 2 | 15 | |

Confidential
Pursuant to Protective Order

HP010843

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wk19 Day 4 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk19 Day 5 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 1 |
| May Wk19 Totals | 5 | 4 | 1 | 25.0% | 3 | 75% | 1 | 3 | 1 |
| Wk20 Day 1 | 1 | 1 | 1 | 100% | 1 | 0% | 0 | 0 |
| Wk20 Day 2 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 47 |
| Wk20 Day 3 | 1 | 3 | 1 | 33% | 2 | 67% | 2 | 272 |
| Wk20 Day 4 | 1 | 3 | 2 | 67% | 1 | 33% | 0 | 0 |
| Wk20 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 1 | 0 |
| May Wk20 Totals | 5 | 8 | 4 | 50.0% | 4 | 50% | 1 | 64 | 2 |
| Wk21 Day 1 | 1 | 3 | 2 | 67% | 1 | 33% | 1 | 489 |
| Wk21 Day 2 | 1 | 2 | 1 | 50% | 1 | 50% | 1 | 459 |
| Wk21 Day 3 | 1 | 1 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk21 Day 4 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 0 |
| Wk21 Day 5 | 1 | 2 | 0 | 0% | 2 | 63% | 2 | 441 |
| May Wk21 Totals | 5 | 8 | 3 | 37.5% | 5 | 63% | 1 | 278 | 2 |
| MAY TOTALS | 20 | 25 | 19 | 76.0% | 26 | 104% | 1 | 0 | 1 |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk22 Day 2 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 297 |
| Wk22 Day 3 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 83 |
| Wk22 Day 4 | 1 | 2 | 0 | 0% | 2 | 100% | 2 | 510 |
| Wk22 Day 5 | 1 | 1 | 0 | 0.0% | 1 | 100% | 1 | 0 |
| Jun Wk22 Totals | 4 | 5 | 0 | 0% | 5 | 100% | 5 | 223 | 1 |
| Wk23 Day 1 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 0 |
| Wk23 Day 2 | 1 | 2 | 0 | 0% | 2 | 100% | 2 | 490 |
| Wk23 Day 3 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk23 Day 4 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk23 Day 5 | 1 | 3 | 2 | 67% | 1 | 33% | 1 | 660 |
| Jun Wk23 Totals | 5 | 6 | 2 | 33.3% | 4 | 67% | 1 | 230 | 1 |
| Wk24 Day 1 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 |
| Wk24 Day 2 | 1 | 3 | 1 | 33% | 2 | 67% | 2 | 92 |
| Wk24 Day 3 | 1 | 2 | 1 | 50% | 1 | 50% | 1 | 417 |

Confidential
Pursuant to Protective Order

HP010844

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk24 Day 4 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk24 Day 5 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 2 | |
| Jun Wk24 Totals | 5 | 6 | 2 | 33.3% | 4 | 67% | 1 | 102 | 1 |
| Wk25 Day 1 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 999 | |
| Wk25 Day 1 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk25 Day 1 | 1 | 3 | 2 | 67% | 1 | 33% | 1 | 316 | |
| Wk25 Day 1 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Jun Wk25 Totals | 5 | 4 | 2 | 50.0% | 2 | 50% | 0 | 263 | 1 |
| Wk26 Day 1 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk26 Day 2 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk26 Day 3 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk26 Day 4 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk26 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Jun Wk26 Totals | 5 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| JUN TOTALS | 24 | 37 | 0 | 0.0% | 25 | 68% | 1 | 0 | 2 |
| Q2 TOTALS | 64 | 102 | 1 | 1.0% | 1 | 1% | 0 | 0 | 2 |
| Wk27 Day 1 | 1 | 273 | 27 | 10% | 246 | 90% | 246 | 114 | |
| Wk27 Day 2 | 1 | 250 | 20 | 8% | 230 | 92% | 230 | 81 | |
| Wk27 Day 3 | 1 | 192 | 12 | 6% | 180 | 94% | 180 | 56 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | | 0 | |
| Wk27 Day 5 | 1 | 139 | 1 | 1% | 138 | 99% | 138 | 16 | |
| Jul Wk27 Totals | 4 | 854 | 60 | 7.0% | 794 | 93% | 199 | 67 | 214 |
| Wk28 Day 1 | 1 | 357 | 41 | 11% | 316 | 89% | 316 | 135 | |
| Wk28 Day 2 | 1 | 297 | 32 | 11% | 265 | 89% | 265 | 122 | |
| Wk28 Day 3 | 1 | 254 | 9 | 4% | 245 | 96% | 245 | 32 | |
| Wk28 Day 4 | 1 | 296 | 34 | 11% | 262 | 89% | 262 | 90 | |
| Wk28 Day 5 | 1 | 258 | 10 | 4% | 248 | 96% | 248 | 57 | |
| Jul Wk28 Totals | 5 | 1462 | 126 | 8.6% | 1336 | 91% | 267 | 87 | 292 |
| Wk29 Day 1 | 1 | 329 | 20 | 6% | 309 | 94% | 309 | 83 | |

Confidential
Pursuant to Protective Order

HP010845

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk29 Day 2 | 1 | 353 | 40 | 11% | 313 | 89% | 313 | 132 | |
| Wk29 Day 3 | 1 | 350 | 65 | 19% | 285 | 81% | 285 | 207 | |
| Wk29 Day 4 | 1 | 300 | 20 | 7% | 280 | 93% | 121 | 65 | |
| Wk29 Day 5 | 1 | 272 | 37 | 14% | 235 | 86% | 235 | 93 | |
| Jul Wk29 Totals | 5 | 1604 | 182 | 11.3% | 1422 | 89% | 284 | 116 | 321 |
| Wk30 Day 1 | 1 | 335 | 39 | 12% | 296 | 88% | 296 | 98 | |
| Wk30 Day 2 | 1 | 332 | 39 | 12% | 293 | 88% | 293 | 100 | |
| Wk30 Day 3 | 1 | 342 | 60 | 18% | 282 | 82% | 282 | 171 | |
| Wk30 Day 4 | 1 | 330 | 34 | 10% | 296 | 90% | 296 | 96 | |
| Wk30 Day 5 | 1 | 285 | 19 | 7% | 266 | 93% | 266 | 85 | |
| Jul Wk30 Totals | 5 | 1624 | 191 | 11.8% | 1433 | 88% | 287 | 110 | 325 |
| JUL TOTALS | 19 | 5544 | 559 | 10.1% | 4985 | 90% | 262 | 96 | 292 |
| Wk31 Day 1 | 1 | 393 | 44 | 11% | 349 | 89% | 349 | 116 | |
| Wk31 Day 2 | 1 | 442 | 74 | 17% | 368 | 83% | 368 | 194 | |
| Wk31 Day 3 | 1 | 390 | 57 | 15% | 333 | 85% | 333 | 172 | |
| Wk31 Day 4 | 1 | 341 | 57 | 17% | 284 | 83% | 284 | 173 | |
| Wk31 Day 5 | 1 | 379 | 75 | 20% | 304 | 80% | 304 | 205 | |
| Aug Wk31 Totals | 5 | 1945 | 307 | 15.8% | 1638 | 84% | 328 | 172 | 389 |
| Wk32 Day 1 | 1 | 437 | 53 | 12% | 384 | 88% | 384 | 151 | |
| Wk32 Day 2 | 1 | 424 | 65 | 15% | 359 | 85% | 359 | 181 | |
| Wk32 Day 3 | 1 | 455 | 79 | 17% | 376 | 83% | 376 | 188 | |
| Wk32 Day 4 | 1 | 385 | 32 | 8% | 353 | 92% | 353 | 101 | |
| Wk32 Day 5 | 1 | 376 | 38 | 10% | 338 | 90% | 338 | 273 | |
| Aug Wk32 Totals | 5 | 2077 | 267 | 12.9% | 1810 | 87% | 362 | 179 | 415 |
| Wk33 Day 1 | 1 | 463 | 76 | 16% | 387 | 84% | 387 | 170 | |
| Wk33 Day 2 | 1 | 496 | 107 | 22% | 389 | 78% | 389 | 244 | |
| Wk33 Day 3 | 1 | 492 | 69 | 14% | 423 | 86% | 423 | 162 | |
| Wk33 Day 4 | 1 | 441 | 59 | 13% | 382 | 87% | 382 | 155 | |
| Wk33 Day 5 | 1 | 357 | 33 | 9% | 324 | 91% | 324 | 106 | |
| Aug Wk33 Totals | 5 | 2249 | 344 | 15.3% | 1905 | 85% | 381 | 167 | 450 |
| Wk34 Day 1 | 1 | 456 | 39 | 9% | 417 | 91% | 417 | 92 | |

Confidential
Pursuant to Protective Order

HP010846

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk34 Day 2 | 1 | 489 | 126 | 26% | 363 | 74% | 363 | 231 | |
| Wk34 Day 3 | 1 | 423 | 28 | 7% | 395 | 93% | 395 | 120 | |
| Wk34 Day 4 | 1 | 428 | 49 | 11% | 379 | 89% | 379 | 109 | |
| Wk34 Day 5 | 1 | 363 | 26 | 7% | 337 | 93% | 337 | 114 | |
| Aug Wk34 Totals | 5 | 2159 | 268 | 12.4% | 1891 | 88% | 378 | **133** | 432 |
| AUG TOTALS | 20 | 8430 | 1186 | 14.1% | 7244 | 86% | **362** | **163** | **422** |
| Wk35 Day 1 | 1 | 534 | 109 | 20% | 425 | 80% | 425 | 232 | |
| Wk35 Day 2 | 1 | 467 | 80 | 17% | 387 | 83% | 387 | 229 | |
| Wk35 Day 3 | 1 | 514 | 157 | 31% | 357 | 69% | 357 | 385 | |
| Wk35 Day 4 | 1 | 413 | 75 | 18% | 338 | 82% | 338 | 237 | |
| Wk35 Day 5 | 1 | 365 | 51 | 14% | 314 | 86% | 314 | 187 | |
| Sep Wk35 Totals | 5 | 2293 | 472 | 20.6% | 1821 | 79% | 364 | **254** | 459 |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk36 Day 2 | 1 | 565 | 135 | 24% | 430 | 76% | 430 | 307 | |
| Wk36 Day 3 | 1 | 483 | 89 | 18% | 394 | 82% | 394 | 268 | |
| Wk36 Day 4 | 1 | 526 | 125 | 24% | 401 | 76% | 401 | 310 | |
| Wk36 Day 5 | 1 | 473 | 103 | 22% | 370 | 78% | 370 | 258 | |
| Sep Wk36 Totals | 4 | 2047 | 452 | 22.1% | 1595 | 78% | 399 | **286** | 512 |
| Wk37 Day 1 | 1 | 614 | 114 | 19% | 500 | 81% | 500 | 244 | |
| Wk37 Day 2 | 1 | 541 | 137 | 25% | 404 | 75% | 404 | 332 | |
| Wk37 Day 3 | 1 | 504 | 106 | 21% | 398 | 79% | 398 | 260 | |
| Wk37 Day 4 | 1 | 437 | 81 | 19% | 356 | 81% | 356 | 266 | |
| Wk37 Day 5 | 1 | 416 | 42 | 10% | 374 | 90% | 374 | 128 | |
| Sep Wk37 Totals | 5 | 2512 | 480 | 19.1% | 2032 | 81% | 406 | **246** | 502 |
| Wk38 Day 1 | 1 | 597 | 110 | 18% | 487 | 82% | 487 | 284 | |
| Wk38 Day 2 | 1 | 533 | 86 | 16% | 447 | 84% | 447 | 174 | |
| Wk38 Day 3 | 1 | 459 | 37 | 8% | 422 | 92% | 422 | 100 | |
| Wk38 Day 4 | 1 | 487 | 64 | 13% | 423 | 87% | 423 | 131 | |
| Wk38 Day 5 | 1 | 448 | 46 | 10% | 402 | 90% | 402 | 138 | |
| Sep Wk38 Totals | 5 | 2524 | 343 | 13.6% | 2181 | 86% | 436 | **165** | 505 |
| Wk39 Day 1 | 1 | 512 | 113 | 22% | 399 | 78% | 399 | 251 | |

Confidential
Pursuant to Protective Order

HP010847

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wk39 Day 2 | 1 | 576 | 79 | 14% | 497 | 86% | 497 | 149 | |
| Wk39 Day 3 | 1 | 465 | 31 | 7% | 434 | 93% | 434 | 98 | |
| Wk39 Day 4 | 1 | 515 | 58 | 11% | 457 | 89% | 457 | 174 | |
| Wk39 Day 5 | 1 | 416 | 32 | 8% | 384 | 92% | 384 | 74 | |
| Sep Wk39 Totals | 5 | 2484 | 313 | 12.6% | 2171 | 87% | 434 | 149 | 497 |
| SEP TOTALS | 24 | 9381 | 1752 | 18.7% | 7634 | 81% | 318 | 186 | 391 |
| Q3 TOTALS | 63 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | 0 | 0 |
| Wk40 Day 1 | 1 | 567 | 63 | 11% | 504 | 89% | 504 | 172 | |
| Wk40 Day 2 | 1 | 505 | 45 | 9% | 460 | 91% | 460 | 111 | |
| Wk40 Day 3 | 1 | 464 | 25 | 5% | 439 | 95% | 439 | 87 | |
| Wk40 Day 4 | 1 | 438 | 29 | 7% | 409 | 93% | 409 | 43 | |
| Wk40 Day 5 | 1 | 461 | 23 | 5% | 438 | 95% | 438 | 56 | |
| Oct Wk40 Totals | 5 | 2435 | 185 | 7.6% | 2250 | 92% | 450 | 94 | 487 |
| Wk41 Day 1 | 1 | 506 | 49 | 10% | 457 | 90% | 457 | 101 | |
| Wk41 Day 2 | 1 | 488 | 40 | 8% | 448 | 92% | 448 | 107 | |
| Wk41 Day 3 | 1 | 525 | 59 | 11% | 466 | 89% | 466 | 121 | |
| Wk41 Day 4 | 1 | 492 | 44 | 9% | 448 | 91% | 448 | 68 | |
| Wk41 Day 5 | 1 | 427 | 47 | 11% | 380 | 89% | 380 | 88 | |
| Oct Wk41 Totals | 5 | 2438 | 239 | 9.8% | 2199 | 90% | 440 | 97 | 488 |
| Wk42 Day 1 | 1 | 505 | 16 | 3% | 489 | 97% | 489 | 34 | |
| Wk42 Day 2 | 1 | 532 | 51 | 10% | 481 | 90% | 481 | 127 | |
| Wk42 Day 3 | 1 | 615 | 52 | 8% | 563 | 92% | 563 | 87 | |
| Wk42 Day 4 | 1 | 518 | 42 | 8% | 476 | 92% | 476 | 78 | |
| Wk42 Day 5 | 1 | 511 | 35 | 7% | 476 | 93% | 476 | 85 | |
| Oct Wk42 Totals | 5 | 2681 | 196 | 7.3% | 2485 | 93% | 497 | 82 | 536 |
| Wk43 Day 1 | 1 | 629 | 73 | 12% | 556 | 88% | 556 | 149 | |
| Wk43 Day 2 | 1 | 843 | 171 | 20% | 672 | 80% | 672 | 256 | |
| Wk43 Day 3 | 1 | 1246 | 601 | 48% | 645 | 52% | 645 | 659 | |
| Wk43 Day 4 | 1 | 1177 | 468 | 40% | 709 | 60% | 709 | 516 | |
| Wk43 Day 5 | 1 | 1053 | 427 | 41% | 626 | 59% | 626 | 550 | |

Confidential
Pursuant to Protective Order

HP010848

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oct Wk43 Totals | 5 | 4948 | 1740 | 35.2% | 3208 | 65% | 642 | 426 | 990 |
| OCT TOTALS | 20 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| Wk44 Day 1 | 1 | 1097 | 469 | 43% | 628 | 57% | 628 | 601 | |
| Wk44 Day 2 | 1 | 1090 | 489 | 45% | 601 | 55% | 601 | 661 | |
| Wk44 Day 3 | 1 | 957 | 286 | 30% | 671 | 70% | 671 | 343 | |
| Wk44 Day 4 | 1 | 887 | 343 | 39% | 544 | 61% | 544 | 461 | |
| Wk44 Day 5 | 1 | 822 | 305 | 37% | 517 | 63% | 517 | 432 | |
| Nov Wk44 Totals | 5 | 4853 | 1892 | 39.0% | 2961 | 61% | 592 | 500 | 971 |
| Wk45 Day 1 | 1 | 1066 | 547 | 51% | 519 | 49% | 519 | 721 | |
| Wk45 Day 2 | 1 | 839 | 291 | 35% | 548 | 65% | 548 | 433 | |
| Wk45 Day 3 | 1 | 927 | 419 | 45% | 508 | 55% | 508 | 530 | |
| Wk45 Day 4 | 1 | 846 | 440 | 52% | 406 | 48% | 406 | 728 | |
| Wk45 Day 5 | 1 | 601 | 155 | 26% | 446 | 74% | 446 | 289 | |
| Nov Wk45 Totals | 5 | 4279 | 1852 | 43.3% | 2427 | 57% | 485 | 540 | 856 |
| Wk46 Day 1 | 1 | 809 | 357 | 44% | 452 | 56% | 452 | 506 | |
| Wk46 Day 2 | 1 | 729 | 203 | 28% | 526 | 72% | 526 | 368 | |
| Wk46 Day 3 | 1 | 652 | 170 | 26% | 482 | 74% | 482 | 350 | |
| Wk46 Day 4 | 1 | 660 | 210 | 32% | 450 | 68% | 450 | 406 | |
| Wk46 Day 5 | 1 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Nov Wk46 Totals | 5 | 2850 | 940 | 33.0% | 1910 | 67% | 382 | 326 | 570 |
| Wk47 Day 1 | 1 | 1 | 0 | 0% | 1 | 100% | 1 | 1 | |
| Wk47 Day 2 | 1 | 196 | 62 | 32% | 134 | 68% | 134 | 289 | |
| Wk47 Day 3 | 1 | 217 | 111 | 51% | 106 | 49% | 106 | 589 | |
| Wk47 Day 4 | 1 | 190 | 99 | 52% | 91 | 48% | 91 | 674 | |
| Wk47 Day 5 | 1 | 165 | 43 | 26% | 122 | 74% | 122 | 201 | |
| Nov Wk47 Totals | 5 | 769 | 315 | 41.0% | 454 | 59% | 91 | 351 | 154 |
| NOV TOTALS | 20 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| Wk48 Day 1 | 1 | 204 | 49 | 24% | 155 | 76% | 155 | 298 | |
| Wk48 Day 2 | 1 | 158 | 34 | 22% | 124 | 78% | 124 | 270 | |
| Wk48 Day 3 | 1 | 120 | 14 | 12% | 106 | 88% | 106 | 198 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | 0 |

Confidential
Pursuant to Protective Order

HP010849

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Dec Wk48 Totals | 3 | 482 | 97 | 20.1% | 385 | 80% | 128 | 255 | 161 |
| Wk49 Day 1 | 1 | 249 | 103 | 41% | 146 | 59% | 146 | 558 | |
| Wk49 Day 2 | 1 | 217 | 66 | 30% | 151 | 70% | 151 | 385 | |
| Wk49 Day 3 | 1 | 209 | 76 | 36% | 133 | 64% | 133 | 438 | |
| Wk49 Day 4 | 1 | 190 | 52 | 27% | 138 | 73% | 138 | 291 | |
| Wk49 Day 5 | 1 | 181 | 72 | 40% | 109 | 60% | 109 | 310 | |
| Dec Wk49 Totals | 5 | 1046 | 369 | 35.3% | 677 | 65% | 135 | 396 | 209 |
| Wk50 Day 1 | 1 | 243 | 106 | 44% | 137 | 56% | 137 | 547 | |
| Wk50 Day 2 | 1 | 196 | 51 | 26% | 145 | 74% | 145 | 365 | |
| Wk50 Day 3 | 1 | 200 | 59 | 30% | 141 | 71% | 141 | 490 | |
| Wk50 Day 4 | 1 | 202 | 38 | 19% | 164 | 81% | 164 | 253 | |
| Wk50 Day 5 | 1 | 215 | 42 | 20% | 173 | 80% | 173 | 215 | |
| Dec Wk50 Totals | 5 | 1056 | 296 | 28.0% | 760 | 72% | 152 | 374 | 211 |
| Wk51 Day 1 | 1 | 229 | 41 | 18% | 188 | 82% | 188 | 285 | |
| Wk51 Day 2 | 1 | 200 | 76 | 38% | 124 | 62% | 124 | 311 | |
| Wk51 Day 3 | 1 | 187 | 75 | 40% | 112 | 60% | 112 | 594 | |
| Wk51 Day 4 | 1 | 191 | 39 | 20% | 152 | 80% | 152 | 267 | |
| Wk51 Day 5 | 1 | 111 | 14 | 13% | 97 | 87% | 97 | 200 | |
| Dec Wk51 Totals | 5 | 918 | 245 | 26.7% | 673 | 73% | 135 | 331 | 184 |
| Wk52 Day 1 | 1 | 195 | 41 | 21% | 154 | 79% | 154 | 332 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Holiday | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0 | |
| Wk52Day 4 | 1 | 156 | 53 | 34% | 103 | 66% | 103 | 355 | |
| Wk52Day 5 | 1 | 146 | 36 | 25% | 110 | 75% | 110 | 266 | |
| Dec Wk52Totals | 3 | 497 | 130 | 26.2% | 367 | 74% | 122 | 318 | 166 |
| DEC TOTALS | 21 | 0 | 0 | 0.0% | 0 | 0% | 0 | 0 | 0 |
| Q4 TOTALS | 61 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | 0 | 0 |
| Year Total | | 7906 | 2465 | | | | | | |

Confidential
Pursuant to Protective Order