E-FILED
Monday, 20 February, 2006 04:12:46 PM
Clerk, U.S. District Court, ILCD

# Document Name:

**(HP004665-5063-Confidential) hpDpartsAccountsListcombined-2004-01-05.xls**

# Page Name:

**Common accounts**


| Osprey CBN | S or sap account # | Company | Address1 | Address2 | City | State | Zip | GroupNo | Terms | OnHoldYN |
|---|---|---|---|---|---|---|---|---|---|---|
| 240030942 | 130262131 | Adp Dealer Services | 5743 NE Columbia Blvd, Portland, OR, OREGON, 97218-1289, USA | 5743 NE Columbia Blvd | Portland | OREGON | 97218-1289 | | | |
| 240030942 | 0S1795 | ADP Dealer Services | 5743 NE Columbia Boulevard | | Portland | OR | 97218-0000 | 0S1795 | Net 30 / Tax Exempt | |
| 240052297 | 0S2893 | Adtech Computers, Inc | 1571 East Whitmore Avenue | | Ceres | CA | 95307-0000 | 0S2893 | Net 30 / Tax Exempt | |
| 240052297 | 130211277 | Adtech-Advanced Technology | 1571 E Whitmore Ave, Ceres, CA, CALIFORNIA, 95307-9215, USA | 1571 E Whitmore Ave | Ceres | CALIFORNIA | 95307-9215 | | | |
| 310070983 | 0S1915 | Advanced Micro Solutions | 330 West Lamar | | Sherman | TX | 75090-0000 | 0S1915 | Net 30 | |
| 310070983 | 130217184 | Advanced Micro Solutions Inc | 330 W Lamar St, Sherman, TX, TEXAS, 75090-5800, USA | 330 W Lamar St | Sherman | TEXAS | 75090-5800 | | | |
| 260070149 | 0S1560 | Advanced Microelectronics | 6001 East Old Highway 50 | | Vincennes | IN | 47591-0000 | 0S1560 | Net 30 | |
| 260070149 | 130214359 | Advanced Microelectronics Inc | 6001 E Old Highway 50, Vincennes, IN, INDIANA, 47591-9652, USA | 6001 E Old Highway 50 | Vincennes | INDIANA | 47591-9652 | | | |
| 260070540 | 130214501 | Advanced Network Technologies | 1326 Walnut St, Des Moines, IA, IOWA, 50309-3416, USA | 1326 Walnut St | Des Moines | IOWA | 50309-3416 | | | |
| 260070540 | 0S1335 | Advanced Network Technologies | 1326 Walnut Street | | Des Moines | IA | 50309-0000 | 0S1335 | Credit Card / Net 30 | |
| 260812635 | 135051699 | Advizex Technologies Inc | 7757 Auburn Rd Ste 20, Concord, OH, OHIO, 44077-9604, USA | 7757 Auburn Rd Ste 20 | Concord | OHIO | 44077-9604 | | | |
| 260812635 | 0S2129 | Advizex Technologies, LLC | 7757 Auburn Road, Suite 19 | | Concord | OH | 44077-0000 | 0S2129 | Net 30 / Tax Exempt | |
| multiple | 130132708 | Agilent Technologies Inc | Colorado Springs, CO, COLORADO, USA | #EMPTY | Colorado Springs | COLORADO | #EMPTY | | | |
| multiple | 0S3322 | Agilent Technologies Inc | PO Box 2188 | | Colorado Springs | CO | 80901 | 0S3322 | Net 30 | |
| 445403580 | 0S2820 | Alstom Power | 2000 Day Hill Road | | Windsor | CT | 06095-0000 | 0S1234 | Net 30 | |
| 445403580 | 135034521 | ALSTOM POWER INC | 0, WINDSOR, CONNECTICUT, 398, UNITED STATES | 0 | WINDSOR | CONNECTICUT | 398 | | | |
| 310007236 | 0S1409 | American Data & Computer Products | 4505 Town n' Country Boulevard | | Tampa | FL | 33615-4564 | 0S1409 | Credit Card Terms Only / Tax Exempt | |
| 310007236 | 130216092 | American Data & Computer Products | 6107 Memorial Hwy Ste D, Tampa, FL, FLORIDA, 33615-4564, USA | 6107 Memorial Hwy Ste D | Tampa | FLORIDA | 33615-4564 | | | |
| 440070464 | 0S1083 | Amherst Computer Sales & Sltns | Attn: A/P, Pam Perkins | 40 Continental Boulevard | Merrimack | NH | 03054-0000 | 0S1083 | Credit Card / Net 30 | |
| 440070464 | 130220044 | Amherst Corp Computer Sales/Solutns | 40 Continental Blvd, Merrimack, NH, NEW HAMPSHIRE, 03054-4332, USA | 40 Continental Blvd | Merrimack | NEW HAMPSHIRE | 03054-4332 | | | |
| 310022147 | 130216237 | Analytical Computer Services | 11500 Northwest Fwy Ste 320, Houston, TX, TEXAS, 77092-6522, USA | 11500 Northwest Fwy Ste 320 | Houston | TEXAS | 77092-6522 | | | |
| 310022147 | 0S1228 | Analytical Computer Services | Attn: Mary King | 11500 NW Freeway Suite 320 | Houston | TX | 77092-0000 | 0S1228 | Credit Card / Net 30 / Tax Exempt | |
| 260070393 | 0S2675 | Arlington Computer Prod, Inc. | 851 Commerce Court | | Buffalo Grove | IL | 60089-0000 | 0S2675 | Net 30 / Tax Exempt | |
| 260070393 | 130214443 | Arlington Computer Products Inc | 851 Commerce Ct, Buffalo Grove, IL, ILLINOIS, 60089-2366, USA | 851 Commerce Ct | Buffalo Grove | ILLINOIS | 60089-2366 | | | |
| multiple | 143760 | ARROW ELECTRONICS | ENGLEWOOD, CO, USA | #EMPTY | ENGLEWOOD | CO | #EMPTY | | | |
| multiple | 0S1801 | Arrow Electronics | MTI Systems Division | PO Box 6641, A/R | Englewood | CO | 80155-0000 | 0S1801 | Net 30 / Tax Exempt | |
| 260082368 | 130124070 | Asap Software Express | 850 Asbury Dr, Buffalo Grove, IL, ILLINOIS, 60089-4557, USA | 850 Asbury Dr | Buffalo Grove | ILLINOIS | 60089-4557 | | | |
| 260082368 | 0S2756 | ASAP Software Express | 850 Asbury Drive | | Buffalo Grove | IL | 60089-0000 | 0S2756 | Net 30 / Tax Exempt | |
| 440070614 | 0S1306 | ATEC Group | 4th Flr Branches or Divisions | 143 West 29th Street | New York | NY | 10001-0000 | 0S1306 | Credit Card / Net 30 | |
| 440070614 | 130210551 | Atec Group Inc | 1762 Central Ave, Albany, NY, NEW YORK, 12205-4786, USA | 1762 Central Ave | Albany | NEW YORK | 12205-4786 | | | |
| 313900379 | 0S2030 | Athens Regional Library System | 2025 Baxter Street | | Athens | GA | 30606-0000 | 0S2030 | Net 30 / Tax Exempt | |
| 313900379 | 130226999 | Athens Regional Medical Center | 1199 PRINCE AVE, ATHENS, GA, GEORGIA, 30606-2797, USA | 1199 PRINCE AVE | ATHENS | GEORGIA | 30606-2797 | | | |
| 311221140 | 130264035 | ATHENS REGIONAL MEDICAL CENTEF | 1199 Prince Ave, Athens, GEORGIA, 0, UNITED STATES | 1199 Prince Ave | Athens | GEORGIA | 0 | | | |
| 445428587 | 135113730 | ATLANTIC MUTUAL COMPANIES | 3 GIRALDA FARMS, MADISON, NEW JERSEY, UNITED STATES | 3 GIRALDA FARMS | MADISON | NEW JERSEY | #EMPTY | | | |
| 445428587 | 0S2413 | Atlantic Mutual Companies | Purchasing Department | 3 Giralda Farms | Madison | NJ | 07940-0000 | 0S2413 | Net 30 | |
| 440018805 | 0S1208 | Attronica | 15867 Gaither Drive | | Gaithersburg | MD | 20877-0000 | 0S1208 | Credit Card / Net 30 | |
| 440018805 | 135064023 | Attronica Computers Inc | 15867 Gaither Dr, Gaithersburg, MD, MARYLAND, 20877-1403, USA | 15867 Gaither Dr | Gaithersburg | MARYLAND | 20877-1403 | | | |
| 310043167 | 130226144 | Avnet Computer | 11333 Pagemill Rd, DALLAS, TX, TEXAS, 75243-8305, USA | 11333 Pagemill Rd | DALLAS | TEXAS | 75243-8305 | | | |
| 310043167 | 0S1386 | Avnet, Inc | 11333 Pagemill Road | | Dallas | TX | 75243-0000 | 0S1386 | Net 30 / Tax Exempt | |
| 269000106 | 135066822 | Best Buy LLC | Minneapolis, MN, MINNESOTA, USA | #EMPTY | Minneapolis | MINNESOTA | #EMPTY | | | |
| 269000106 | 0S1869 | Best Buy Purchases, LLC | 7075 Flying Cloud Drive | | Eden Prairie | MN | 55344-0000 | 0S1869 | Net 30 / Tax Exempt | |
| 269000106 | 0S3107 | Best Buy Purchasing, LLC | 7601 Penn Ave South | | Richfield | MN | 55423-0000 | 0S3107 | Net 30 | |
| multiple | 130119556 | Beverly Enteprises | 5111 Rogers Ave Ste 40-A, Fort Smith, AR, ARKANSAS, 72903-2047, USA | 5111 Rogers Ave Ste 40-A | Fort Smith | ARKANSAS | 72903-2047 | | | |
| multiple | 0S3006 | Beverly Enterprises | 1000 Beverly Way | | Fort Smith | AR | 72919-0000 | 0S3006 | Net 30 | |
| 260070671 | 135066463 | Boise Cascade Office Products | 150 E PIERCE RD, ITASCA, IL, ILLINOIS, 60143-1291, USA | 150 E PIERCE RD | ITASCA | ILLINOIS | 60143-1291 | | | |
| 260070671 | 0S1571 | Boise Cascade Office Products | 150 Pierce Road | | Itasca | IL | 60143-0000 | 0S1152 | Net 30 / Tax Exempt | |
| multiple | 130150163 | BP AMOCO CORP | TULSA, OK, OKLAHOMA, USA | #EMPTY | TULSA | OKLAHOMA | #EMPTY | | | |
| multiple | 0S2294 | BP/Amoco | PO Box 22024 | | Tulsa | OK | 74121-0000 | 0S2294 | Net 30 | |
| 441101573 | 130228593 | Bruckner Supply Co Inv | 36 Harbor Park Dr # 24482, Port Washington, NY, NEW YORK, 11050-4651, U | 36 Harbor Park Dr # 24482 | Port Washington | NEW YORK | 11050-4651 | | | |
| 441101573 | 0S1636 | Bruckner Supply Company, Inc. | 36 Harbor Park Drive | | Port Washington | NY | 11050-0000 | 0S1636 | Net 30 / Tax Exempt | |
| 440078465 | 130220330 | Business Machine Technologies Inc | 20 Just Rd Ste 22, Fairfield, NJ, NEW JERSEY, 07004-3419, USA | 20 Just Rd Ste 22 | Fairfield | NEW JERSEY | 07004-3419 | | | |
| 440078465 | 0S3137 | Business Machine Technologies, Inc | 20-22 Just Road | | Fairfield | NJ | 07004-0000 | 0S3137 | Net 30 / Tax Exempt | |
| 440019128 | 0S2656 | Business Methods | 150 Metro Park | | Rochester | NY | 14623-0000 | 0S2656 | Net 30 / Tax Exempt | |
| 440019128 | 130219181 | Business Methods Inc | 150 Metro Park, Rochester, NY, NEW YORK, 14623-2668, USA | 150 Metro Park | Rochester | NEW YORK | 14623-2668 | | | |
| 260086654 | 130214907 | Capital Computer Supply | 810 Stewart St, Madison, WI, WISCONSIN, 53713-3247, USA | 810 Stewart St | Madison | WISCONSIN | 53713-3247 | | | |
| 260086654 | 0S2845 | Capital Computer Supply, Inc | 810 Stewart Street | | Madison | WI | 53713-0000 | 0S2845 | Net 30 / Tax Exempt | |
| 240086486 | 130212058 | Central Telecom Inc | 9150 COMMERCE CENTER CIR STE 250, HIGHLANDS RANCH, CO, COLO | 9150 COMMERCE CENTER CI | HIGHLANDS RAN( | COLORADO | 80129-1563 | | | |
| 240086486 | 0S1905 | Central Telecom, Inc | 9150 Commerce Center Circle, Suite 250 | | Highlands Ranch | CO | 80126-0000 | 0S1905 | Net 30 / Tax Exempt | |
| 313127178 | 135103781 | Clark Atlanta University | 223 JAMES P BRAWLEY DR SW, ATLANTA, GA, GEORGIA, 30314-4358, U | 223 JAMES P BRAWLEY DR S | ATLANTA | GEORGIA | 30314-4358 | | | |
| 313127178 | 0S3253 | Clark Atlanta University | 223 James P Brawley Drive SW | | Atlanta | GA | 30314-0000 | 0S3253 | Net 30/ Tax Exempt | |
| 445409261 | 135079521 | COLUMBIA UNIV | 630 W 168TH ST, NEW YORK, NEW YORK, 0, UNITED STATES | 630 W 168TH ST | NEW YORK | NEW YORK | 0 | | | |
| 445409261 | 135108027 | Columbia University | 630 W 168TH ST, NEW YORK, NY, NEW YORK, 10032-3702, USA | 630 W 168TH ST | NEW YORK | NEW YORK | 10032-3702 | | | |
| 445409261 | 130218990 | Columbia University | 630 W 168th St, New York, NY, NEW YORK, 10032-3795, USA | 630 W 168th St | New York | NEW YORK | 10032-3795 | | | |
| 445409261 | 0S1752 | Columbia University | Department of Pharmacology | 630 West 168th Street, Ph 7W-4 | New York | NY | 10032-0000 | 0S1752 | Net 30 / Tax Exempt | |
| 310019621 | 130118921 | Compusa | 14951 Dallas Pkwy, Dallas, TX, TEXAS, 75240-7570, USA | 14951 Dallas Pkwy | Dallas | TEXAS | 75240-7570 | | | |
| 310019625 | 130251177 | Compusa | 14951 Dallas Pkwy, DALLAS, TX, TEXAS, 75254-7892, USA | 14951 Dallas Pkwy | DALLAS | TEXAS | 75254-7892 | | | |
| 310019624 | 130263128 | Compusa | 14951 Dallas Pkwy, DALLAS, TX, TEXAS, 75254-7892, USA | 14951 Dallas Pkwy | DALLAS | TEXAS | 75254-7892 | | | |
| 318576195 | 135014543 | COMPUSA | 14951 N DALLAS PKWY 5TH FL 523E, DALLAS, TX, TEXAS, 75240, USA | 14951 N DALLAS PKWY 5TH F | DALLAS | TEXAS | 75240 | | | |
| multiple | 0S2331 | CompUSA | 14951 North Dallas Parkway | | Dallas | TX | 75240-0000 | 0S2331 | Net 30 | |
| multiple | 95829 | COMPUTER CLEARING HOUSE INC | 246 COMMERCE DR, ROCHESTER, NY, 14623-3506, USA | 246 COMMERCE DR | ROCHESTER | NY | 14623-3506 | | | |
| multiple | 0S1050 | Computer Clearing House, Inc | 246 Commerce Drive | | Rochester | NY | 14623-0000 | 0S1050 | Credit Card / Net 30 | |
| 240084125 | 130212009 | Computer Parts Unlimited | 3949 Heritage Oak Ct, Simi Valley, CA, CALIFORNIA, 93063-6711, USA | 3949 Heritage Oak Ct | Simi Valley | CALIFORNIA | 93063-6711 | | | |
| 240084125 | 0S2166 | Computer Parts Unlimited, Inc | 3949 Heritage Oak Court | | Simi Valley | CA | 93063-0000 | 0S2166 | Net 30 / Tax Exempt | |
| 440070341 | 0S1407 | Computer Science Resources | 515 West Fourth Street | | Williamsport | PA | 17701-0000 | 0S1407 | Net 30 / Tax Exempt | |
| 440070341 | 130220001 | Computer Science Resources Inc | 515 W 4th St, Williamsport, PA, PENNSYLVANIA, 17701-6003, USA | 515 W 4th St | Williamsport | PENNSYLVANIA | 17701-6003 | | | |
| multiple | 130063675 | Continental Resources | 175 Middlesex Tpke, Bedford, MA, MASSACHUSETTS, 01730-1469, USA | 175 Middlesex Tpke | Bedford | MASSACHUSETTS | 01730-1469 | | | |
| multiple | 0S2182 | Continental Resources, Inc | 175 Middlesex Turnpike | PO Box 9137 | Bedford | MA | 01730-0000 | 0S2182 | Net 30 / Tax Exempt | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310092097 | 0S1550 | Corning Cable Systems | 9275 Denton Hwy | | Keller | TX | 76248-0000 | 0S2326 | Net 30 |
| 310092097 | 130217704 | Corning Cable Systems | 9275 Denton Hwy, Keller, TX, TEXAS, 76248-5111, USA | 9275 Denton Hwy | Keller | TEXAS | 76248-5111 | | |
| 440070690 | 130071484 | Cs Business Systems Inc | 1236 Main St, Buffalo, NY, NEW YORK, 14209-2197, USA | 1236 Main St | Buffalo | NEW YORK | 14209-2197 | | |
| 440070690 | 0S1255 | CS Business Systems, Inc. | 1236 Main Street | | Buffalo | NY | 14209-0000 | 0S1255 | Credit Card / Net 30 / Tax Exempt |
| 310031849 | 130216366 | Cytronics Technology Inc | 1815 Monetary Ln Ste 100, Carrollton, TX, TEXAS, 75006-7029, USA | 1815 Monetary Ln Ste 100 | Carrollton | TEXAS | 75006-7029 | | |
| 310031849 | 0S2175 | Cytronics Technology, Inc. | 1815 Monteary Lane, Suite 100 | | Carrollton | TX | 75006-0000 | 0S2175 | Net 30 / Tax Exempt |
| 440079474 | 135053607 | Data Networks Of America Inc | 309 International Cir Ste 120, Hunt Valley, MD, MARYLAND, 21030-1370, US/ | 309 International Cir Ste 120 | Hunt Valley | MARYLAND | 21030-1370 | | |
| 440079474 | 0S2189 | Data Networks of America, Inc | 309 International Circle, Suite 120 | | Hunt Valley | MD | 21030-0000 | 0S2189 | Net 30 / Tax Exempt |
| 260675001 | 0S2372 | Datamyte | A Rockwell Automation Business | 14960 Minnetonka Industrial Ro | Minnetonka | MN | 55345-0000 | 0S2372 | Net 30 |
| 260675001 | 135108331 | Datamyte Corp | 14960 Industrial Rd, Minnetonka, MN, MINNESOTA, 55345, USA | 14960 Industrial Rd | Minnetonka | MINNESOTA | 55345 | | |
| 260097879 | 135091869 | Dealexpress | 10801 LAKEVIEW AVE, LENEXA, KS, KANSAS, 66219-1329, USA | 10801 LAKEVIEW AVE | LENEXA | KANSAS | 66219-1329 | | |
| 260097879 | 0S2571 | Dealexpress, LLC | 10801 Lakeview Avenue | | Lenexa | KS | 66219-0000 | 0S2571 | Net 30 / Tax Exempt |
| 240055206 | 130211312 | Dempsey Business Systems | 2136 Michelson Dr, Irvine, CA, CALIFORNIA, 92612-1304, USA | 2136 Michelson Dr | Irvine | CALIFORNIA | 92612-1304 | | |
| 240055206 | 0S2716 | Dempsey Business Systems | 2136 Michelson Drive | | Irvine | CA | 92612-0000 | 0S2716 | Net 30 / Tax Exempt |
| 440070007 | 0S2060 | DJS Marketing Group | 4 Petra Lane | | Albany | NY | 12205-0000 | 0S2060 | Net 30 / Tax Exempt |
| 440070007 | 130210543 | DJS Marketing Group | 4 Petra Ln, Albany, NY, NEW YORK, 12205-4960, USA | 4 Petra Ln | Albany | NEW YORK | 12205-4960 | | |
| 240070608 | 130211695 | Dpe Systems | 425 Pontius Ave N Ste 430, Seattle, WA, WASHINGTON, 98109-5450, USA | 425 Pontius Ave N Ste 430 | Seattle | WASHINGTON | 98109-5450 | | |
| 240070608 | 0S1280 | DPE Systems, Inc | 425 Pontius Ave N, Suite 430 | | Seattle | WA | 98109-0000 | 0S1280 | Credit Card / Net 30 / Tax Exempt |
| 445407796 | 135070088 | EMI Recorded Music | 1750 N Vine St YV3, Hollywood, CA, CALIFORNIA, 90028-5209, USA | 1750 N Vine St YV3 | Hollywood | CALIFORNIA | 90028-5209 | | |
| 445407796 | 0S1251 | EMI Recorded Music | 1750 Vine Street, 3rd Floor | | Hollywood | CA | 90028-0000 | 0S1251 | Credit Card / Net 30 |
| 240070066 | 0S1496 | En Point Technologies | 100 North Sepulvedo Boulevard, 19th Floor | | El Segundo | CA | 90245-0000 | 0S1496 | Credit Card / Net 30 / Tax Exempt |
| 240070066 | 130211602 | En Pointe Technologies Inc | 100 N Sepulveda Blvd 19th Fl, El Segundo, CA, CALIFORNIA, 90245-4359, U | 100 N Sepulveda Blvd 19th Fl | El Segundo | CALIFORNIA | 90245-4359 | | |
| 310095810 | 0S1365 | Epic Technologies | 410 South Lowe Avenue | | Cookeville | TN | 38501-0000 | 0S1365 | Credit Card Terms Only / Tax Exempt |
| 310095810 | 130217820 | Epic Technologies Llc | 410 S Lowe Ave, COOKEVILLE, TN, TENNESSEE, 38502-3042, USA | 410 S Lowe Ave | COOKEVILLE | TENNESSEE | 38502-3042 | | |
| multiple | 9746 | EPLUS TECHNOLOGY INC | 400 HERNDON PKWY, HERNDON, VA, 20170-5245, USA | 400 HERNDON PKWY | HERNDON | VA | 20170-5245 | | |
| multiple | 0S1309 | ePlus Technology, Inc. | 400 Herndon Parkway | | Herndon | VA | 20170-0000 | 0S1309 | Credit Card / Net 30 / Tax Exempt |
| 240097159 | 130250942 | FIRST REPUBLIC BANK | 111 Pine St, San Francisco, CALIFORNIA, 0, UNITED STATES | 111 Pine St | San Francisco | CALIFORNIA | 0 | | |
| 240097159 | 0S1532 | First Republic Bank | 111 Pine Street | | San Francisco | CA | 94111-0000 | 0S1532 | Net 30 |
| 310098581 | 0S3007 | Fleet Credit Card | Ms Pa Eh 085 02B | 200 Tournament Dr | Horsham | PA | 19044-0000 | 0S1287 | Net 30 |
| 310098581 | 135086806 | Fleet Credit Card Services | 680 Blair Mill Rd, Horsham, PA, PENNSYLVANIA, 19044-2223, USA | 680 Blair Mill Rd | Horsham | PENNSYLVANIA | 19044-2223 | | |
| 440039787 | 130219472 | Future Tech Enterprise Inc | 101 Colin Dr Ste 8, Holbrook, NY, NEW YORK, 11741-4332, USA | 101 Colin Dr Ste 8 | Holbrook | NEW YORK | 11741-4332 | | |
| 440039787 | 0S1706 | Future Tech Enterprises, Inc. | 101-8 Colin Drive | | Holbrook | NY | 11741-0000 | 0S1706 | Net 30 / Tax Exempt |
| 260080005 | 130061310 | Ge Medical Systems | Ft Myers, FL, FLORIDA, USA | #EMPTY | Ft Myers | FLORIDA | #EMPTY | | |
| 260080005 | 0S1679 | GE Medical Systems, Inc. | PO Box 60560 | | Fort Myers | FL | 33906-0000 | 0S1360 | Net 30 |
| 440083805 | 130220435 | General Dynamics | 77 A St, Needham Heights, MA, MASSACHUSETTS, 02494-2806, USA | 77 A St | Needham Heights | MASSACHUSETTS | 02494-2806 | | |
| 440083805 | 0S2194 | General Dynamics | GSC - Accounts Payable | 77 A Street | Needham | MA | 02494-0000 | 0S2194 | Net 30 / Tax Exempt |
| 310023901 | 130112889 | Georgia-Pacific Corp | 133 PEACHTREE ST NE, ATLANTA, GA, GEORGIA, 30303-1808, USA | 133 PEACHTREE ST NE | ATLANTA | GEORGIA | 30303-1808 | | |
| 310023901 | 0S1155 | Georgia-Pacific Corporation (Unisource & | Attn: Computer Receiving | 133 Peachtree Street | Atlanta | GA | 30303-0000 | 0S1155 | Credit Card / Net 30 / Tax Exempt |
| 443000832 | 135005535 | Government Micro Resources | 7203 Gateway Ct, Manassas, VA, VIRGINIA, 20109-7313, USA | 7203 Gateway Ct | Manassas | VIRGINIA | 20109-7313 | | |
| 443000832 | 0S2827 | Government Micro Resources, Inc | 7403 Gateway Court | | Manassas | VA | 20109-0000 | 0S2827 | Net 30 / Tax Exempt |
| 260503509 | 130215259 | Henry County Memorial Hospital | 1000 N 16th St, New Castle, IN, INDIANA, 47362-4395, USA | 1000 N 16th St | New Castle | INDIANA | 47362-4395 | | |
| 260503509 | 0S2412 | Henry County Memorial Hospital | 1000 North 16th Street | PO Box 490 | New Castle | IN | 47362-0000 | 0S2412 | Net 30 |
| 449903850 | 0S2055 | Henry Schein | 135 Duryea Road | | Melville | NY | 11747-0000 | 0S2055 | Net 30 |
| 449903850 | 130229320 | Henry Schein Inc | Melville, NY, NEW YORK, USA | #EMPTY | Melville | NEW YORK | #EMPTY | | |
| 440095528 | 130251730 | Hughes Network System | 11717 Exploration Ln, Germantown, MD, MARYLAND, 20876-2799, USA | 11717 Exploration Ln | Germantown | MARYLAND | 20876-2799 | | |
| 440095528 | 0S2957 | Hughes Network Systems | 11717 Exploration Lane | | Germantown | MD | 20876-0000 | 0S2957 | Net 30 / Tax Exempt / Credit Card |
| 443023014 | 130071684 | Ideal System Solutions, Inc | Jenkins, MN, MINNESOTA, USA | #EMPTY | Jenkins | MINNESOTA | #EMPTY | | |
| 443023014 | 0S2285 | Ideal System Solutions, Inc | PO Box 14 | | Jenkins | MN | 56456-0000 | 0S2285 | Net 30 / Tax Exempt |
| 260077259 | 130214706 | Image One Corp | 13201 Capital St, Oak Park, MI MICHIGAN, 48237-3106, USA | 13201 Capital St | Oak Park | MICHIGAN | 48237-3106 | | |
| 260077259 | 0S1404 | Image One Corporation | 13201 Capital | | Oak Park | MI | 48237-0000 | 0S1404 | Net 30 / Tax Exempt |
| 310031822 | 130210363 | Intergraph Corp | Mailstop IW 2004, Huntsville, AL, ALABAMA, 35824-1103, USA | Mailstop IW 2004 | Huntsville | ALABAMA | 35824-1103 | | |
| 310031822 | 0S2007 | Intergraph Government Solution | Attn: Subcontracts | Mail Stop Tw1506 PO Box 628€ | Huntsville | AL | 35824-0000 | 0S2007 | Net 30 / Credit Card |
| 260093211 | 135030992 | International Information | Girard, OH, OHIO, USA | #EMPTY | Girard | OHIO | #EMPTY | | |
| 260093211 | 0S1480 | International Information Tech | PO Box 464 | 1057 Trumbel Avenue, Suite G | Girard | OH | 44420-0000 | 0S1480 | Credit Card Terms Only / Tax Exempt |
| 440056560 | 130219725 | International Monetary Fund | 700 19th St NW # 7-404, Washington, DC, DISTRICT OF COLUMBIA (DISTRI | 700 19th St NW # 7-404 | Washington | DISTRICT OF COLU | 20431-0002 | | |
| 440056560 | 0S2803 | International Monetary Fund | Treasurer's Dept A/P Rm 03-700 | 700 19th Street NW | Washington | DC | 20431-0000 | 0S2803 | Net 30 / Tax Exempt |
| 440043869 | 130068813 | Ion Computer Systems Inc | 30 Oser Ave, Hauppauge, NY, NEW YORK, 11788-3825, USA | 30 Oser Ave | Hauppauge | NEW YORK | 11788-3825 | | |
| 440043869 | 0S1600 | Ion Computer Systems, Inc | 30 Oser Avenue | | Hauppauge | NY | 11788-0000 | 0S1600 | Net 30 / Tax Exempt |
| 260070027 | 0S1448 | Iowa Business Machines | 1009 Decathlon Drive | | Waterloo | IA | 50701-0000 | 0S1448 | Net 30 / Tax Exempt |
| 260070027 | 130224506 | Iowa Business Machines Inc | Waterloo, IA, IOWA, USA | #EMPTY | Waterloo | IOWA | #EMPTY | | |
| 440096184 | 135073002 | JDR Computer Solutions | 1608 Route 88 W, Brick, NJ, NEW JERSEY, 08724-3009, USA | 1608 Route 88 W | Brick | NEW JERSEY | 08724-3009 | | |
| 440096184 | 0S2530 | JDR Computer Solutions, Inc. | 1608 Route 88, Suite 301 | | Brick | NJ | 08724-0000 | 0S2530 | Net 30 / Tax Exempt |
| 440070602 | 130058755 | Kelser Corporation | 111 Roberts St Ste D, East Hartford, CT, CONNECTICUT, 06108-3694, USA | 111 Roberts St Ste D | East Hartford | CONNECTICUT | 06108-3694 | | |
| 440070602 | 0S1296 | Kelser Corporation | 111 Roberts Street | | East Hartford | CT | 06108-0000 | 0S1296 | Credit Card / Net 30 |
| multiple | 130119615 | Kimberly Clark Corp | PO BOX 2606, WACO, TX, TEXAS, 76702-2606, USA | PO BOX 2606 | WACO | TEXAS | 76702-2606 | | |
| multiple | 0S1004 | Kimberly-Clark Corporation | PO Box 2606 | | Waco | TX | 76702-0000 | 0S1004 | Please Add Shipping To The Cost Of The Part, Do Not Quote Or Invoice Separate. Credit Card / Net 30 / Tax Exempt |
| 245528814 | 0S1615 | LPL Financial Service | 9785 Towne Centre Drive | | San Diego | CA | 92121-0000 | 0S1615 | Net 30 |
| 245528814 | 135096974 | LPL FINANCIAL SERVICES MS 82C R1 | 9785 TOWNE CENTRE DR, SAN DIEGO, CALIFORNIA, UNITED STATES | 9785 TOWNE CENTRE DR | SAN DIEGO | CALIFORNIA | #EMPTY | | |
| 260097917 | 0S2547 | MCPC | 21555 Drake Road | | Strongsville | OH | 44149-0000 | 0S2547 | Net 30 |
| 260097917 | 135099707 | MCPC, Inc. | 21555 DRAKE RD, STRONGSVILLE, OH, OHIO, 44149-6616, USA | 21555 DRAKE RD | STRONGSVILLE | OHIO | 44149-6616 | | |
| 310023723 | 130221772 | Megabyte International Corp | 5610 W Sligh Ave Ste 106, Tampa, FL, FLORIDA, 33634-4468, USA | 5610 W Sligh Ave Ste 106 | Tampa | FLORIDA | 33634-4468 | | |
| 310023723 | 0S2071 | Megabyte International Corporation | 5610 West Sligh Avenue #106 | | Tampa | FL | 33634-0000 | 0S2071 | Net 30 / Tax Exempt |
| 249000528 | 0S1738 | Memco Systems | 210 Ward Avenue, Suite 219 | | Honolulu | HI | 96814-7000 | 0S1738 | Net 30 / Tax Exempt |
| 249000528 | 135073014 | Memco Systems Inc | 210 Ward Ave Ste 219, Honolulu, HI, HAWAII, 96814-4003, USA | 210 Ward Ave Ste 219 | Honolulu | HAWAII | 96814-4003 | | |
| 310028725 | 130216332 | Merrill Consulting Group Inc | 145 N Church St Unit 13, Spartanburg, SC, SOUTH CAROLINA, 29306-5142, | 145 N Church St Unit 13 | Spartanburg | SOUTH CAROLINA | 29306-5142 | | |
| 310028725 | 0S3083 | Merrill Consulting Group, Inc | 145 North Church St #13 | | Spartanburg | SC | 29306-0000 | 0S3083 | Net 30 |
| 440070660 | 130220146 | Micro Strategies | 85 Bloomfield Ave, Denville, NJ, NEW JERSEY, 07834-2728, USA | 85 Bloomfield Ave | Denville | NEW JERSEY | 07834-2728 | | |
| 440070660 | 0S1168 | Micro Strategies, Inc. | 104 Broadway | | Denville | NJ | 07834-0000 | 0S1168 | Credit Card / Net 30 |
| 310070211 | 130216982 | Micro Systems Engineering | 10614 Rockley Rd, Houston, TX, TEXAS, 77099-3570, USA | 10614 Rockley Rd | Houston | TEXAS | 77099-3570 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 310070211 | 0S3232 | Micro Systems Engineering Inc | 10661 Rockley Rd | | Houston | TX | 77099 | 0S3232 | Net 30 | |
| 240074550 | 130134420 | Microsoft | 1 Microsoft Way, Redmond, WA, WASHINGTON, 98052-8300, USA | 1 Microsoft Way | Redmond | WASHINGTON | 98052-8300 | | | |
| 240074550 | 0S1104 | Microsoft Corp/Msn | One Microsoft Way | | Redmond | WA | 98052-0000 | 0S1104 | Credit Card / Net 30 | |
| 240074550 | 0S1125 | Microsoft Corp/Msn | One Microsoft Way | | Redmond | WA | 98052-0000 | 0S1104 | Credit Card / Net 30 | |
| 240074550 | 0S2839 | Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052-0000 | 0S1104 | Net 30 / Tax Exempt | |
| 440071499 | 130220193 | Mid-Atlantic Data Systems Inc | 845 Quince Orchard Blvd Ste D, Gaithersburg, MD, MARYLAND, 20878-1676, | 845 Quince Orchard Blvd Ste D | Gaithersburg | MARYLAND | 20878-1676 | | | |
| 440071499 | 0S1213 | Mid-Atlantic Data Systems, Inc | 845-D Quince Orchard Boulevard | | Gaithersburg | MD | 20878-0000 | 0S1213 | Credit Card / Net 30 | |
| 269912608 | 130062763 | Mount Carmel Health | PO BOX 13970, COLUMBUS, OH, OHIO, 43213-7970, USA | PO BOX 13970 | COLUMBUS | OHIO | 43213-7970 | | | |
| 269912608 | 0S1249 | Mount Carmel Health Systems | PO Box 13970 | | Columbus | OH | 43213-0970 | 0S1249 | Credit Card / Net 30 / Tax Exempt | |
| 260024866 | 135070661 | MRK Technologies Ltd | 1375 E 9th St Ste 600, Cleveland, OH, OHIO, 44114-1785, USA | 1375 E 9th St Ste 600 | Cleveland | OHIO | 44114-1785 | | | |
| 260024866 | 0S2224 | MRK Technologies Ltd | 1375 East 9th Street, Suite 600 | | Cleveland | OH | 44114-0000 | 0S2224 | Net 30 / Tax Exempt | |
| 440090012 | 130262499 | NATIONAL FREIGHT | 71 W Park Ave, Vineland, NEW JERSEY, 0, UNITED STATES | 71 W Park Ave | Vineland | NEW JERSEY | 0 | | | |
| 440090012 | 0S2133 | National Freight, Inc. | 71 West Park Avenue | | Vineland | NJ | 08360-0000 | 0S2133 | Net 30 / Tax Exempt | |
| 260070203 | 0S1175 | Netgain Technologies | 2031 Georgetown Road | | Lexington | KY | 40511-0000 | 0S1175 | Credit Card / Net 30 / Tax Exempt | |
| 260070203 | 130214385 | NetGain Technologies Inc | 2031 Georgetown Rd, Lexington, KY, KENTUCKY, 40511-9062, USA | 2031 Georgetown Rd | Lexington | KENTUCKY | 40511-9062 | | | |
| 240047338 | 130210158 | Network Designs Integration | 48890 Milmont Dr Ste 101D, Fremont, CA, CALIFORNIA, 94538-7362, USA | 48890 Milmont Dr Ste 101D | Fremont | CALIFORNIA | 94538-7362 | | | |
| 240047338 | 0S1381 | Network Designs Integration | 48890 Milmont Drive, Suite 101-D | | Fremont | CA | 94538-0000 | 0S1381 | Credit Card / Net 30 / Tax Exempt | |
| 443007068 | 130263300 | Norfolk Southern Corp | 110 Franklin Rd SE, ROANOKE, VA, VIRGINIA, 24042-0003, USA | 110 Franklin Rd SE | ROANOKE | VIRGINIA | 24042-0003 | | | |
| 443007068 | 0S2529 | Norfolk Southern Corporation | 110 Franklin Road SE | | Roanoke | VA | 24042-0000 | 0S2529 | Net 30 / Tax Exempt | |
| multiple | 130175668 | Nortel Networks | PO BOX 280510, NASHVILLE, TN, TENNESSEE, 37228-0510, USA | PO BOX 280510 | NASHVILLE | TENNESSEE | 37228-0510 | | | |
| multiple | 0S2719 | Nortel Networks, Inc. | PO Box 280510 | | Nashville | TN | 37228-0000 | 0S2719 | Net 30 | |
| 444485051 | 130260309 | North Adams Regional Hospital | 71 HOSPITAL AVE, NORTH ADAMS, MA, MASSACHUSETTS, 01247-2504, | 71 HOSPITAL AVE | NORTH ADAMS | MASSACHUSETTS | 01247-2504 | | | |
| 444485051 | 0S2376 | North Adams Regional Hospital | 71 Hospital Avenue | | North Adams | MA | 01247-0000 | 0S2376 | Net 30 | |
| 310070695 | 0S1279 | Office Managemnet Systems, Inc. | 572 Yorkville Road East | | Columbus | MS | 39702-0000 | 0S1279 | Credit Card / Net 30 / Tax Exempt | PO States Troy, Mi But This Remit To Must Be Stated On The Po. |
| 310070695 | 135045720 | Office Mangement Systems Inc | 572 Yorkville Rd E, Columbus, MS, MISSISSIPPI, 39702-9632, USA | 572 Yorkville Rd E | Columbus | MISSISSIPPI | 39702-9632 | | | |
| 440070346 | 0S2290 | Onondaga Community College | 4941 Onondaga Road | | Syracuse | NY | 13215-0000 | 0S2290 | Net 30 / Tax Exempt | |
| 440070346 | 130220006 | Onondaga Cortland Madison B O C E S | Syracuse, NY, NEW YORK, USA | #EMPTY | Syracuse | NEW YORK | #EMPTY | | | |
| 240073160 | 0S3320 | Oregon Health & Science Univ | PO Box 572 | | Portland | OR | 97207 | 0S3320 | Net 30/Tax Exempt | |
| 240073160 | 130057709 | OREGON HEALTH SCIENCE | 0, PORTLAND, OREGON, 572, UNITED STATES | 0 | PORTLAND | OREGON | 572 | | | |
| 260070493 | 130214475 | Peoria Typewriter Co | 2450 N Knoxville Ave, Peoria, IL, ILLINOIS, 61604-3620, USA | 2450 N Knoxville Ave | Peoria | ILLINOIS | 61604-3620 | | | |
| 260070493 | 0S2032 | Peoria Typewriter Company | 2450 North Knoxville Avenue | | Peoria | IL | 61604-0000 | 0S2032 | Net 30 / Tax Exempt | |
| 440014557 | 0S2347 | Pitney Bowes | 1 Elmcroft Road 42-02 | | Stamford | CT | 06926-0000 | 0S1863 | Net 30 | |
| 440014557 | 135060057 | PITNEY-BOWES | 1 ELMCROFT RD, STAMFORD, CONNECTICUT, 0, UNITED STATES | 1 ELMCROFT RD | STAMFORD | CONNECTICUT | 0 | | | |
| 310097983 | 135070389 | Prince William County Public School | Manassas, VA, VIRGINIA, USA | #EMPTY | Manassas | VIRGINIA | #EMPTY | | | |
| 310097983 | 0S2028 | Prince William County Schools | The Data Center | PO Box 389 | Manassas | VA | 20108-0000 | 0S2028 | Net 30 / Tax Exempt | |
| 440047225 | 130219578 | Princeton University | Princeton, NJ, NEW JERSEY, USA | #EMPTY | Princeton | NEW JERSEY | #EMPTY | | | |
| 440047225 | 0S3249 | Princeton University | Purchasing Department | PO Box 33 | Princeton | NJ | 08544-0000 | 0S3249 | Net 30 / Tax Exempt | |
| 260060125 | 0S2474 | Progressive Casualty Ins Company | PO Box 94568 | | Cleveland | OH | 44101-0000 | 0S2474 | Net 30 | |
| 260060125 | 130224431 | Progressive Casualty Insurance Co | Cleveland, OH, OHIO, USA | #EMPTY | Cleveland | OHIO | #EMPTY | | | |
| 310052619 | 0S3319 | Prosys Info System | 6410 Atlantic Blvd | Suite 165 | Norcross | GA | 30071 | 0S3319 | Net 30 | |
| 310052619 | 130216650 | Prosys Information Systems | 6410 Atlantic Blvd, Norcross, GA, GEORGIA, 30071-1293, USA | 6410 Atlantic Blvd | Norcross | GEORGIA | 30071-1293 | | | |
| 240075869 | 135028048 | PYXIS CORP | 3750 TORREY VIEW CT, SAN DIEGO, CA, CALIFORNIA, 92130-2622, USA | 3750 TORREY VIEW CT | SAN DIEGO | CALIFORNIA | 92130-2622 | | | |
| 240075869 | 0S1486 | Pyxis Corporation | 3750 Torrey View Court | | San Diego | CA | 92130-0000 | 0S1470 | Net 30 | |
| 240013633 | 130251148 | Qwest Communications | 5325 Zuni St, DENVER, CO, COLORADO 80221-1499, USA | 5325 Zuni St | DENVER | COLORADO | 80221-1499 | | | |
| 240013633 | 0S2027 | Qwest Communications-Inv | 5325 Zuni Street, Room 766 | | Denver | CO | 80221-0000 | 0S2027 | Net 30 | |
| 440032829 | 130219376 | Red River Computer Company Inc | 85 Mechanic St Ste 400, Lebanon, NH, NEW HAMPSHIRE, 03766-1500, USA | 85 Mechanic St Ste 400 | Lebanon | NEW HAMPSHIRE | 03766-1500 | | | |
| 440032829 | 0S1757 | Red River Computer Company, Inc | 85 Mechanic Street, Suite 400 | | Lebanon | NH | 03766-0000 | 0S1757 | Net 30 / Tax Exempt / Credit Card | |
| 260070023 | 130214287 | Resource Data Systems Corp | 29777 Telegraph Rd Ste 1151, Southfield, MI, MICHIGAN, 48034-7650, USA | 29777 Telegraph Rd Ste 1151 | Southfield | MICHIGAN | 48034-7650 | | | |
| 260070023 | 0S1653 | Resource Data Systems Corporation | 29777 Telegraph Road, Suite 1151 | | Southfield | MI | 48034-0000 | 0S1653 | Net 30 / Tax Exempt | |
| 260026315 | 135077868 | Rockwell Collins | 400 Collins Rd NE, Cedar Rapids, IA, IOWA, 52498-0001, USA | 400 Collins Rd NE | Cedar Rapids | IOWA | 52498-0001 | | | |
| 260026315 | 0S2561 | Rockwell Collins, Inc. | 400 Collins Road NE | | Cedar Rapids | IA | 52498-0000 | 0S2561 | Net 30 | |
| 260070111 | 130214340 | Roeing Corp | 2 Chase Park, Logansport, IN, INDIANA, 46947-1553, USA | 2 Chase Park | Logansport | INDIANA | 46947-1553 | | | |
| 260070111 | 0S2324 | Roeing Corporation | 2 Chase Park | | Logansport | IN | 46947-0000 | 0S2324 | Net 30 / Tax Exempt | |
| 313103151 | 135026921 | Schlumberger Omnes | 5599 San Felipe St Ste 400, Houston, TX, TEXAS, 77056-2720, USA | 5559 San Felipe St Ste 400 | Houston | TEXAS | 77056-2720 | | | |
| 313103151 | 0S3143 | Schlumberger Omnes, Inc. | 5599 San Felipe, Suite 400 | | Houston | TX | 77056-0000 | 0S3143 | Net 30 / Tax Exempt | |
| 313111513 | 135072373 | SHELL IT INTERNATIONAL INC | HOUSTON, TEXAS, 4680, UNITED STATES | #EMPTY | HOUSTON | TEXAS | 4680 | | | |
| 313111513 | 0S1696 | Shell It International, Inc | PO Box 4680 | | Houston | TX | 77010-0000 | 0S1561 | Net 30 | |
| multiple | 130174158 | Sherwin Williams | CLEVELAND, OH, OHIO, USA | #EMPTY | CLEVELAND | OHIO | #EMPTY | | | |
| multiple | 0S3323 | Sherwin Williams Company | Corporate Purchasing Department | PO Box 6027 | Cleveland | OH | 44101 | 0S3323 | Net 30 | |
| multiple | 130071328 | Software House International Inc | 2 Riverview Dr, Somerset, NJ, NEW JERSEY, 08873 1150, USA | 2 Riverview Dr | Somerset | NEW JERSEY | 08873-1150 | | | |
| multiple | 0S1054 | Software House International, Inc | Weston Canal Pl | 2 Riverview Drive | Somerset | NJ | 08873-0000 | 0S1054 | Credit Card / Net 30 | |
| 318100128 | 0S2333 | Southern Flow Companies, Inc. | PO Box 51475 | | Lafayette | LA | 70505-0000 | 0S2333 | Net 30 | |
| 318100128 | 130263708 | Southern Flow Company | LAFAYETTE, LA, LOUISIANA, USA | #EMPTY | LAFAYETTE | LOUISIANA | #EMPTY | | | |
| 249914385 | 0S1612 | Swedish Medical Center | 747 Broadway | | Seattle | WA | 98122-0000 | 0S1612 | Net 30 | |
| 249914385 | 130224046 | Swedish Medical Center | 747 Broadway, Seattle, WA, WASHINGTON, 98122-4307, USA | 747 Broadway | Seattle | WASHINGTON | 98122-4307 | | | |
| 310090522 | 0S1778 | Synergetics Dcs | PO Box 80264 | | Starkville | MS | 39760-0000 | 0S1778 | Net 30 / Tax Exempt | |
| 310090522 | 130217656 | Synergetics Dcs | Starkville, MS, MISSISSIPPI, USA | #EMPTY | Starkville | MISSISSIPPI | #EMPTY | | | |
| 310070412 | 135093231 | Taylor Communications | 661 N ERICSON RD, CORDOVA, TN, TENNESSEE, 38018-1006, USA | 661 N ERICSON RD | CORDOVA | TENNESSEE | 38018-1006 | | | |
| 310070412 | 0S1899 | Taylor Communications, Inc | 661 North Ericson Road | | Cordova | TN | 38018-0000 | 0S1899 | Net 30 / Tax Exempt | |
| 440070005 | 0S1278 | Techniserv Data Systems | 1560 Teaneck Road | | Teaneck | NJ | 07666-0000 | 0S1278 | Credit Card / Net 30 | |
| 440070005 | 130219889 | Techniserv Data Systems, Inc | 1560 Teaneck Rd, Teaneck, NJ, NEW JERSEY, 07666-3613, USA | 1560 Teaneck Rd | Teaneck | NEW JERSEY | 07666-3613 | | | |
| 240070614 | 0S1886 | Technology Integrated Group | 7810 Trade Street | | San Diego | CA | 92121-0000 | 0S1886 | Credit Card / Net 30 / Tax Exempt | |
| 240070614 | 130211698 | Technology Integration Group | 7810 TRADE ST, SAN DIEGO, CA, CALIFORNIA, 92121-2445, USA | 7810 TRADE ST | SAN DIEGO | CALIFORNIA | 92121-2445 | | | |
| 440005834 | 130227888 | Telos Corp | 19886 Ashburn Rd, Ashburn, VA, VIRGINIA, 20147-2358, USA | 19886 Ashburn Rd | Ashburn | VIRGINIA | 20147-2358 | | | |
| 440005834 | 0S2691 | Telos Corporation | 19886 Ashburn Road | | Ashburn | VA | 20147-0000 | 0S2691 | Net 30 | |
| 310010205 | 130157567 | Texas Childrens Hospital | Houston, TX, TEXAS, USA | #EMPTY | Houston | TEXAS | #EMPTY | | | |
| 310010205 | 0S1259 | Texas Children's Hospital | MC 4-4293 | | Houston | TX | 77230-0327 | 0S1259 | Credit Card / Net 30 / Tax Exempt | |
| 249000536 | 0S2103 | TFE Technology | PO Box 247 | | Bountiful | UT | 84011-0000 | 0S2103 | Net 30 / Tax Exempt | |
| 249000536 | 135077232 | TFE Technology Holdings LLC | Bountiful, UT, UTAH, USA | #EMPTY | Bountiful | UTAH | #EMPTY | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 260042735 | 130261306 | The Medstat Group | 777 E Eisenhower Pkwy, Ann Arbor, MI, MICHIGAN, 48108-3273, USA | 777 E Eisenhower Pkwy | Ann Arbor | MICHIGAN | 48108-3273 | | |
| 260042735 | 0S1988 | The Medstat Group | 777 East Eisenhower Parkway, Suite 1000 | | Ann Arbor | MI | 48103-0000 | 0S1988 | Net 30 |
| multiple | 0S2207 | Thibault Associates | 2300 Contra Costa Boulevard, Suite 100 | | Pleasant Hill | CA | 94523-0000 | 0S2207 | Net 30 / Tax Exempt |
| multiple | 130057416 | Thibault Associates, Inc | 2300 Contra Costa Blvd Ste 100, Pleasant Hill, CA, CALIFORNIA, 94523-3931 | 2300 Contra Costa Blvd Ste 10( | Pleasant Hill | CALIFORNIA | 94523-3931 | | |
| 441703858 | 0S2008 | Total Computer Care Ltd | 100 Comac Street | | Ronkonkoma | NY | 11779-0000 | 0S2008 | Net 30 / Tax Exempt |
| 441703858 | 130220958 | Total Computer Care, Ltd | 100 Comac St, Ronkonkoma, NY, NEW YORK, 11779-6930, USA | 100 Comac St | Ronkonkoma | NEW YORK | 11779-6930 | | |
| 310073572 | 0S3204 | United Data Technologies | 7212 NW 56th Street | | Miami | FL | 33166-0000 | 0S3204 | Net 30 |
| 310073572 | 130217223 | United Data Technologies Inc | 7212 NW 56th St, Miami, FL, FLORIDA, 33166-4202, USA | 7212 NW 56th St | Miami | FLORIDA | 33166-4202 | | |
| 310007245 | 135071430 | USAA | 9800 FREDERICKSBURG RD, SAN ANTONIO, TX, TEXAS, 78284-8899, US/ | 9800 FREDERICKSBURG RD | SAN ANTONIO | TEXAS | 78284-8899 | | |
| 310007245 | 0S2828 | USAA | PO Box 34330 | | San Antonio | TX | 78265-0000 | 0S2828 | Net 30 |
| 240024890 | 130210946 | Valcom Computer Center | 3520 S 300 W, Salt Lake City, UT, UTAH, 84115-4310, USA | 3520 S 300 W | Salt Lake City | UTAH | 84115-4310 | | |
| 240024890 | 0S2669 | Valcom Computer Center | 3520 South 300 West | | Salt Lake City | UT | 84115-0000 | 0S2669 | Net 30 / Tax Exempt |
| 249000368 | 135080655 | Viable Links | 7409 SW Tech Center Dr Ste 125, Tigard, OR, OREGON, 97223-8082, USA | 7409 SW Tech Center Dr Ste 1: | Tigard | OREGON | 97223-8082 | | |
| 249000368 | 0S2112 | Viablelinks, Inc. | 7409 SW Tech Center Drive, Suite 125 | | Tigard | OR | 97223-0000 | 0S2112 | Net 30 / Tax Exempt |
| 441104914 | 130220779 | Vicom Computer Services | 60 Carolyn Blvd, Farmingdale, NY, NEW YORK, 11735-1525, USA | 60 Carolyn Blvd | Farmingdale | NEW YORK | 11735-1525 | | |
| 441104914 | 0S1141 | Vicom Computer Services, Inc | 60 Carolyn Boulevard | | Farmingdale | NY | 11735-0000 | 0S1141 | Credit Card / Net 30 / Tax Exempt |
| 260703530 | 130215359 | Virtual Services Inc | 17333 Federal Dr Ste 220, Allen Park, MI, MICHIGAN, 48101-3649, USA | 17333 Federal Dr Ste 220 | Allen Park | MICHIGAN | 48101-3649 | | |
| 260703530 | 0S1264 | Virtual Services, Inc | 17333 Federal Drive, Suite 220 | | Allen Park | MI | 48101-0000 | 0S1264 | Credit Card / Net 30 |
| 245510398 | 135039337 | VODAFONE | 2999 OAK RD, WALNUT CREEK, CALIFORNIA, 0, UNITED STATES | 2999 OAK RD | WALNUT CREEK | CALIFORNIA | 0 | | |
| 245510398 | 0S2388 | Vodafone | 2999 Oak Road | | Walnut Creek | CA | 94596-0000 | 0S2388 | Net 30 |
| 260087717 | 130260227 | WELLS FARGO HOME MORTGAGE | 1 Home Campus, Des Moines, IOWA, 0, UNITED STATES | 1 Home Campus | Des Moines | IOWA | 0 | | |
| 260087717 | 0S1608 | Wells Fargo Home Mortgage, Inc. | Attn: Corporate Purchasing | 1 Home Campus, Mac#X2401-( | Des Moines | IA | 50328-0000 | 0S1038 | Net 30 |
| 260070495 | 0S1199 | Woodfield Group, Inc | 450 East Remington Road | | Schaumburg | IL | 60173-0000 | 0S1199 | Credit Card / Net 30 / Tax Exempt |
| 260070495 | 130224596 | Woodfield Grp Inc | 450 Remington Rd, Schaumburg, IL, ILLINOIS, 60173-4540, USA | 450 Remington Rd | Schaumburg | ILLINOIS | 60173-4540 | | |
| multiple | 130147655 | Yale University | New Haven, CT, CONNECTICUT, USA | #EMPTY | New Haven | CONNECTICUT | #EMPTY | | |
| multiple | 0S3021 | Yale University | PO Box 208228 | | New Haven | NC | 06520-0000 | 0S3021 | Net 30/Tax Exempt |



# Document Name:

**(HP004665-5063-Confidential) hpDpartsAccountsListcombined-2004-01-05.xls**

# Page Name:

**table_saccount**

| [illegible] | [illegible] | [illegible] | Address | City | State | Zip | GroupNo | Terms | OnHoldYN |
|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | #EMPTY | #EMPTY | #EMPTY | #EMPTY | #EMPTY | | | |
| 130217575 | 1st Choice Technologies Inc | ROANOKE, VA, VIRGINIA, USA | #EMPTY | [illegible] | VIRGINIA | #EMPTY | | | |
| 130060750 | 1st Priority Computer | 1813 E DYER RD STE 401, SANTA ANA, CA, CALIFORNIA, 92705-5731, USA | 1813 E DYER RD STE 401 | SANTA ANA | CALIFORNIA | 92705-5731 | | | |
| 130219187 | 1st Priority Computer Service Inc | Phelps, NY, NEW YORK, USA | #EMPTY | Phelps | NEW YORK | #EMPTY | | | |
| 0S1325 | 20th Century Fox | PO Box 500 | | Beverly Hills | CA | 90213-0000 | 0S1325 | Credit Card / Net 30 | |
| 130226583 | 360 Technologies | 15304 Pheasant Ln, Austin, TX, TEXAS, 78734-4724, USA | 15304 Pheasant Ln | Austin | TEXAS | 78734-4724 | | | |
| 130224241 | 3m Co | 3M Center # 223802, Saint Paul, MN, MINNESOTA, 55144-1000, USA | 3M Center # 223802 | Saint Paul | MINNESOTA | 55144-1000 | | | |
| 0S3088 | 3M Company | PO Box 33121 | | St Paul | MN | 55133-3121 | 0S3089 | Net 30 | |
| 135092558 | 4 Front Systems, Inc | 860 AVIATION PKWY STE 1000, MORRISVILLE, NC, NORTH CAROLINA, 27560-7398, USA | 860 AVIATION PKWY STE 1000 | MORRISVILLE | NORTH CAROLINA | 27560-7398 | | | |
| 130219287 | 4G Data Systems Inc | 85 JOHN ST, NEW YORK, NY, NEW YORK, 10038-2823, USA | 85 JOHN ST | NEW YORK | NEW YORK | 10038-2823 | | | |
| 135089382 | 4S Consulting | 2115 Mc Donald Lane, MCMINNVILLE, OR, OREGON, 97128-1308, USA | 2115 Mc Donald Lane | MCMINNVILLE | OREGON | 97128-1308 | | | |
| 0S1377 | 85th Division USAr | 1515 West Central Road | | Arlington Heights | IL | 60005-0000 | 0S1377 | Credit Card Terms Only | |
| 130210618 | A & A Computers | 1900 Wyatt Dr Ste 5, Santa Clara, CA, CALIFORNIA, 95054-1529, USA | 1900 Wyatt Dr Ste 5 | Santa Clara | CALIFORNIA | 95054-1529 | | | |
| 135107417 | A & A Graphics Supply Corporation | 4530 W 34TH ST STE J, HOUSTON, TX, TEXAS, 77092-5938, USA | 4530 W 34TH ST STE J | HOUSTON | TEXAS | 77092-5938 | | | |
| 130214842 | A & D Technical Supply Co | 4320 S 89th St, Omaha, NE, NEBRASKA, 68127-1519, USA | 4320 S 89th St | Omaha | NEBRASKA | 68127-1519 | | | |
| 135055378 | A & E Imaging Inc | 7950 SW Cirrus Dr, Beaverton, OR, OREGON, 97008-5942, USA | 7950 SW Cirrus Dr | Beaverton | OREGON | 97008-5942 | | | |
| 130218383 | A & E Products Company Lp | 4235 Richmond Ave, Houston, TX, TEXAS, 77027-6840, USA | 4235 Richmond Ave | Houston | TEXAS | 77027-6840 | | | |
| 130210955 | A & E Supply Co Inc | 1400 N Boulevard, Richmond, VA, VIRGINIA, 23230-4524, USA | 1400 N Boulevard | Richmond | VIRGINIA | 23230-4524 | | | |
| 135114082 | A & H COMPUTERS, INC | 338 STATE ST, WEISER, IDAHO, UNITED STATES | 338 STATE ST | WEISER | IDAHO | #EMPTY | | | |
| 130216045 | A & K ELECTRONICS | 8771 SW 72ND ST, MIAMI, FLORIDA, 0, UNITED STATES | 8771 SW 72ND ST | MIAMI | FLORIDA | 0 | | | |
| 130220527 | A & R Computer World Inc | 1803 Avenue U, Brooklyn, NY, NEW YORK, 11229-3905, USA | 1803 Avenue U | Brooklyn | NEW YORK | 11229-3905 | | | |
| 130218748 | A A A Business Machines | 2715 N Drake St, Fayetteville, AR, ARKANSAS, 72703-3317, USA | 2715 N Drake St | Fayetteville | ARKANSAS | 72703-3317 | | | |
| 130214150 | A A Blueprint Co | 2757 Gilchrist Rd, Akron, OH, OHIO, 44305-4400, USA | 2757 Gilchrist Rd | Akron | OHIO | 44305-4400 | | | |
| 130217059 | A B A Moriah Corp | Gainesville, VA, VIRGINIA, USA | #EMPTY | Gainesville | VIRGINIA | #EMPTY | | | |
| 130212335 | A B DICK PRODUCTS CO OF CHICO | 702 NORD AVE, CHICO, CALIFORNIA, 0, UNITED STATES | 702 NORD AVE | CHICO | CALIFORNIA | 0 | | | |
| 130213982 | A B S Associates Inc | 2100 Golf Rd Ste 190, Rolling Meadows, IL, ILLINOIS, 60008-4220, USA | 2100 Golf Rd Ste 190 | Rolling Meadows | ILLINOIS | 60008-4220 | | | |
| 135041737 | A Better Computer Solution Inc | 185 S Dean St, Englewood, NJ, NEW JERSEY, 07631-3513, USA | 185 S Dean St | Englewood | NEW JERSEY | 07631-3513 | | | |
| 130221187 | A C L Computers & Software | 12131 Serenity Ln, Marriottsville, MD, MARYLAND, 21104-1450, USA | 12131 Serenity Ln | Marriottsville | MARYLAND | 21104-1450 | | | |
| 130265293 | A D A COMPUTER SUPPLIES | 3001 Pacific Ave, Greensboro, NORTH CAROLINA, 0, UNITED STATES | 3001 Pacific Ave | Greensboro | NORTH CAROLINA | 0 | | | |
| 130211082 | A D S Reprographics & Publishing | 262 Rickenbacker Cir, Livermore, CA, CALIFORNIA, 94550-7615, USA | 262 Rickenbacker Cir | Livermore | CALIFORNIA | 94550-7615 | | | |
| 130060383 | A G I S | 16208 HAWTHORNE BLVD, LAWNDALE, CA, CALIFORNIA, 90260-2933, USA | 16208 HAWTHORNE BLVD | LAWNDALE | CALIFORNIA | 90260-2933 | | | |
| 0S3354 | A G Simpson USA Inc | Sales and Marketing | 1304 East Maple Road | Troy | MI | 48083 | 0S3354 | Net 30 | |
| 130263389 | A L Ellis Inc | PLYMOUTH, MA, MASSACHUSETTS, USA | #EMPTY | PLYMOUTH | MASSACHUSETTS | #EMPTY | | | |
| 130262436 | A L T-E S C Inc | 5744 E Shields Ave Ste 101, Fresno, CA, CALIFORNIA, 93727-7820, USA | 5744 E Shields Ave Ste 101 | Fresno | CALIFORNIA | 93727-7820 | | | |
| 130061592 | A M P Micro Computer | 1069 Fairington Dr, SIDNEY, OH, OHIO, 45365-8130, USA | 1069 Fairington Dr | SIDNEY | OHIO | 45365-8130 | | | |
| 130219750 | A P I Systems Inc | 3117 State Route 10, Denville, NJ, NEW JERSEY, 07834-3427, USA | 3117 State Route 10 | Denville | NEW JERSEY | 07834-3427 | | | |
| 130219282 | A Plus Computer Solutions | 1 Padanaram Rd Ste 142, Danbury, CT, CONNECTICUT, 06811-4832, USA | 1 Padanaram Rd Ste 142 | Danbury | CONNECTICUT | 06811-4832 | | | |
| 130217275 | A Plus Computers & Business Equipme | 414 N Caldwell St, Brevard, NC, NORTH CAROLINA, 28712-3312, USA | 414 N Caldwell St | Brevard | NORTH CAROLINA | 28712-3312 | | | |
| 130217719 | A Plus Computers & Services Inc | 309 N Main St Ste E, Jonesboro, GA, GEORGIA, 30236-3274, USA | 309 N Main St Ste E | Jonesboro | GEORGIA | 30236-3274 | | | |
| 130211030 | A R T Hardware Inc | 4001 Holly St Ste 17, Denver, CO, COLORADO, 80216-4546, USA | 4001 Holly St Ste 17 | Denver | COLORADO | 80216-4546 | | | |
| 135110199 | A C E. Supply & Service, Inc | 4149 HIGHLINE BLVD STE 390, OKLAHOMA CITY, OK, OKLAHOMA, 73108-2078, USA | 4149 HIGHLINE BLVD STE 390 | OKLAHOMA CITY | OKLAHOMA | 73108-2078 | | | |
| 0S1476 | A.M. Best Company, Inc. | Ambest Road | | Oldwick | NJ | 08858-0000 | 0S1476 | Net 30 | |
| 0S2344 | A.M. Gilardi & Sons, Inc. | 1916 Fair Road | | Sidney | OH | 45365-0000 | 0S1685 | Net 30 | |
| 0S2512 | A.P. Pharma, Inc. | 123 Saginaw Drive | | Redwood City | CA | 94063-0000 | 0S2512 | Net 30 | |
| 130214833 | A/C Laser Technologies | 3081 Gilchrist Rd Ste 100, Akron, OH, OHIO, 44305-4474, USA | 3081 Gilchrist Rd Ste 100 | Akron | OHIO | 44305-4474 | | | |
| 130211807 | Aaa Business Systems & Repair | 435 N Bluff St, St George, UT, UTAH, 84770-4533, USA | 435 N Bluff St | St George | UTAH | 84770-4533 | | | |
| 135064142 | AAA Digital Imaging | 5708 New Peachtree Rd, Chamblee, GA, GEORGIA, 30341-2510, USA | 5708 New Peachtree Rd | Chamblee | GEORGIA | 30341-2510 | | | |
| 0S1837 | AAA Networks | 6565 Arlington Boulevard, Suite 100 | | Falls Church | VA | 22042-0000 | 0S1837 | Net 30 / Tax Exempt | |
| 0S1406 | AAC Associates | 8479 Tyco Road | | Vienna | VA | 22182-0000 | 0S1406 | Net 30 | |
| 130216227 | Aamcomp Inc | 10701 Broadway Ext, Oklahoma City, OK, OKLAHOMA, 73114-8212, USA | 10701 Broadway Ext | Oklahoma City | OKLAHOMA | 73114-8212 | | | |
| 0S1722 | Aaron Diamond Aids Research | 455 1st Avenue | | New York | NY | 10016-0000 | 0S1722 | Net 30 / Tax Exempt | |
| 135116068 | AARON RENTS | 309 E PACES FERRY RD NE, ATLANTA, GEORGIA, UNITED STATES | 309 E PACES FERRY RD NE | ATLANTA | GEORGIA | #EMPTY | | | |
| 130218301 | Aasys Group Inc | 5907 Breckenridge Pkwy, Tampa, FL, FLORIDA, 33610-4263, USA | 5907 Breckenridge Pkwy | Tampa | FLORIDA | 33610-4263 | | | |
| 0S2606 | A-B Computer Solutions, Inc | PO Box 1851 | | Mandeville | LA | 70470-0000 | 0S2606 | Net 30 / Tax Exempt | |
| 130217003 | Abacus Computers, Inc | 6 Desta Dr Ste 1350, Midland, TX, TEXAS, 79705-5514, USA | 6 Desta Dr Ste 1350 | Midland | TEXAS | 79705-5514 | | | |
| 135043777 | Abacus Information Systems Inc | 120 Clifton Corporate Pkwy, Clifton Park, NY, NEW YORK, 12065-3819, USA | 120 Clifton Corporate Pkwy | Clifton Park | NEW YORK | 12065-3819 | | | |
| 0S2221 | ABB Network Management | 1601 Industrial Boulevard | | Sugarland | TX | 77478-0000 | 0S2221 | Net 30 | |
| 130225189 | Abb Process Automation Inc | Columbus, OH, OHIO, USA | #EMPTY | Columbus | OHIO | #EMPTY | | | |
| 0S1641 | Abba Technologies, Inc | 1501 San Pedro Drive NE | | Albuquerque | NM | 87110-0000 | 0S1641 | Net 30 / Tax Exempt | |
| 0S1184 | Abbott Diagnostics | 100 Abbott Park Road | | Abbott Park | IL | 60064-3500 | 0S1184 | Credit Card / Net 30 | |
| 130166540 | Abbott Laboratories | 200 ABBOTT PARK RD, ABBOTT PARK, IL, ILLINOIS, 60064-3501, USA | 200 ABBOTT PARK RD | ABBOTT PARK | ILLINOIS | 60064-3501 | | | |
| 0S1792 | ABC Broadcasting Group | 500 South Buena Vista Street | | Burbank | CA | 91521-0000 | 0S1792 | Net 30 | |
| 130221529 | Abc Computer Services, Inc | 375 5TH AVE, NEW YORK, NY, NEW YORK, 10016-3323, USA | 375 5TH AVE | NEW YORK | NEW YORK | 10016-3323 | | | |
| 130223829 | ABC Graphics | GLENDALE, CA, CALIFORNIA, USA | #EMPTY | GLENDALE | CALIFORNIA | #EMPTY | | | |
| 135069534 | ABC Imaging | 1147 20th St NW, Washington, DC, DISTRICT OF COLUMBIA (DISTRICT), 20036-3409, USA | 1147 20th St NW | Washington | DISTRICT OF COLUMBIA (DISTRICT) | 20036-3409 | | | |
| 130211552 | Abc Office Equipment Company | Spokane, WA, WASHINGTON, USA | #EMPTY | Spokane | WASHINGTON | #EMPTY | | | |
| 130211999 | Abc Office Machines | 1327 REDWOOD AVE, GRANTS PASS, OR, OREGON, 97527-5519, USA | 1327 REDWOOD AVE | GRANTS PASS | OREGON | 97527-5519 | | | |
| 0S1982 | ABC Television Network | Ansonia Station | PO Box 230007 | New York | NY | 10025-0000 | 0S1982 | Net 30 / Tax Exempt | |
| 135043564 | Able Business Machines | 68 Larkspur Ave, Merrick, NY, NEW YORK, 11566-1122, USA | 68 Larkspur Ave | Merrick | NEW YORK | 11566-1122 | | | |
| 130211727 | Able Micro Systems Corp | 11805 Telegraph Rd, Santa Fe Springs, CA, CALIFORNIA, 90670-3745, USA | 11805 Telegraph Rd | Santa Fe Springs | CALIFORNIA | 90670-3745 | | | |
| 0S1986 | Abra Auto Body & Glass | 6661 Shingle Creek Parkway | | Brooklyn Center | MN | 55430-0000 | 0S1986 | Net 30 | |
| 130213661 | Abrax Systems Inc | 6446 Flying Cloud Dr, Eden Prairie, MN, MINNESOTA, 55344-3330, USA | 6446 Flying Cloud Dr | Eden Prairie | MINNESOTA | 55344-3330 | | | |
| 130212023 | Abs Computer & Office Supplies Inc | 131 8th St, San Francisco, CA, CALIFORNIA, 94103-2715, USA | 131 8th St | San Francisco | CALIFORNIA | 94103-2715 | | | |
| 135043830 | Absolute Maintenance, Inc | 3660 N LAKE SHORE DR APT 4001, CHICAGO, IL, ILLINOIS, 60613-5317, USA | 3660 N LAKE SHORE DR APT 4001 | CHICAGO | ILLINOIS | 60613-5317 | | | |
| 135101751 | Absolute Printer Service | 8350 ARCHIBALD AVE STE 200, RANCHO CUCAMONGA, CA, CALIFORNIA, 91730-3670, USA | 8350 ARCHIBALD AVE STE 200 | RANCHO CUCAMONGA | CALIFORNIA | 91730-3670 | | | |
| 130217788 | Accent Imaging Inc | 6503 Hilburn Dr, Raleigh, NC, NORTH CAROLINA, 27613-1908, USA | 6503 Hilburn Dr | Raleigh | NORTH CAROLINA | 27613-1908 | | | |
| 130216981 | Accent Intelligent Interface | 820 GESSNER RD STE 140, HOUSTON, TX, TEXAS, 77024-4264, USA | 820 GESSNER RD STE 140 | HOUSTON | TEXAS | 77024-4264 | | | |
| 135089433 | Accent Laser Service Inc | 201 N River St, Manchester, IA, IOWA, 52057-1508, USA | 201 N River St | Manchester | IOWA | 52057-1508 | | | |
| 0S1775 | Accenture | 128 Third Street | | St. Petersburg | FL | 33701-0000 | 0S1028 | Net 30 | |
| 0S1028 | Accenture | 161 North Clark | | Chicago | IL | 60601-0000 | 0S1028 | Credit Card / Net 30 | |
| 0S2870 | Accenture | 1878 Data Drive N200 | Attn: Brandy Berg | Birmingham | AL | 35244-0000 | 0S1028 | Net 30 | |
| 0S1030 | Accenture | 2929 Allen Parkway, #2000 | | Houston | TX | 77019-7102 | 0S1028 | Credit Card / Net 30 | |
| 0S1180 | Accenture | 5 Cornwell Drive | | New Hope | PA | 18938-0000 | 0S1028 | Credit Card / Net 30 | |
| 0S1034 | Accenture | 711 Louisiana Street | | Houston | TX | 77020-0000 | 0S1028 | Credit Card / Net 30 | |
| 0S1079 | Accenture | Attn: CIO Finance 2101 | Rosecrans Ave, Suite 3300 | El Segundo | CA | 90245-0000 | 0S1028 | Credit Card / Net 30 | |
| 0S1069 | Accenture | Attn: CIO Procurements | 100 Campus Drive | Florham Park | NJ | 07932-0000 | 0S1028 | Credit Card / Net 30 | |
| 0S1106 | Accenture | Dallas Las Colinas Office | North O Connor Boulevard, Suite 2100 | Irving | TX | 75038-0000 | 0S1028 | Credit Card / Net 30 | |
| 0S1029 | Accenture | One Market Plaza, Spear Street Tower | | San Francisco | CA | 94105-0000 | 0S1028 | Credit Card / Net 30 | |
| 0S1137 | Accenture | Sourcing Arrangement | Attn: Angie Buck, PO Box 78135 | Atlanta | GA | 30357-2135 | 0S1028 | Credit Card / Net 30 | |
| 135077866 | Access Computer Products Inc | 315 Lincoln Ct, Fort Collins, CO, COLORADO, 80524-2790, USA | 315 Lincoln Ct | Fort Collins | COLORADO | 80524-2790 | | | |
| 135035896 | ACCESS COMPUTERS INC | 538 W MAIN ST, LEBANON, OHIO, 0, UNITED STATES | 538 W MAIN ST | LEBANON | OHIO | 0 | | | |
| 130128902 | Access Group Llc | 348 Ida St, Wichita, KS, KANSAS, 67211-1508, USA | 348 Ida St | Wichita | KANSAS | 67211-1508 | | | |
| 130220674 | Access Office Electronics Inc | 1070 W Main St, Stroudsburg, PA, PENNSYLVANIA, 18360-1420, USA | 1070 W Main St | Stroudsburg | PENNSYLVANIA | 18360-1420 | | | |
| 130217497 | Access Systems Inc | 6836 Central Avenue Pike Ste K, Knoxville, TN, TENNESSEE, 37912-1418, USA | 6836 Central Avenue Pike Ste K | Knoxville | TENNESSEE | 37912-1418 | | | |
| 0S1347 | Accessio Computer Supplies | 1 Commercial Boulevard Suite 201 | | Novato | CA | 94949-0000 | 0S1347 | Credit Card / Net 30 / Tax Exempt | |
| 130086875 | ACCO CHAIN LIFTING | 76 ACCO DR, YORK, PENNSYLVANIA, 0, UNITED STATES | 76 ACCO DR | YORK | PENNSYLVANIA | 0 | | | |
| 135028582 | Acco Chain Lifting | York, PA, PENNSYLVANIA, USA | #EMPTY | York | PENNSYLVANIA | #EMPTY | | | |
| 130226388 | Accounting Machine Systems Inc | Fuquay Varina, NC, NORTH CAROLINA, USA | #EMPTY | Fuquay Varina | NORTH CAROLINA | #EMPTY | | | |
| 130060249 | Accram Inc | 2901 W Clarendon Ave, Phoenix, AZ, ARIZONA, 85017-4610, USA | 2901 W Clarendon Ave | Phoenix | ARIZONA | 85017-4610 | | | |
| 130210840 | Accurate Data Service | 3106 E Mission Ave, Spokane, WA, WASHINGTON, 99202-3629, USA | 3106 E Mission Ave | Spokane | WASHINGTON | 99202-3629 | | | |
| 135053971 | Accurate Laser Inc | 461 Clifford St, Corpus Christi, TX, TEXAS, 78404-1925, USA | 461 Clifford St | Corpus Christi | TEXAS | 78404-1925 | | | |
| 130213210 | Accurate Laser Printer Services Inc | 100 S Cole Rd, Boise, ID, IDAHO, 83709-0932, USA | 100 S Cole Rd | Boise | IDAHO | 83709-0932 | | | |
| 130214418 | Accutech Services | 2N315 Euclid Ave, Glen Ellyn, IL, ILLINOIS, 60137-2831, USA | 2N315 Euclid Ave | Glen Ellyn | ILLINOIS | 60137-2831 | | | |
| 135114735 | ACCUTEK IMAGING RESOURCE INC | 14403 RAMONA AVE STE B, CHINO, CALIFORNIA, UNITED STATES | 14403 RAMONA AVE STE B | CHINO | CALIFORNIA | #EMPTY | | | |
| 130217106 | Ace Computer Center Inc | 2180 Kingston Ct SE Ste D, Marietta, GA, GEORGIA, 30067-8951, USA | 2180 Kingston Ct SE Ste D | Marietta | GEORGIA | 30067-8951 | | | |
| 0S1000 | Ace USA | 1601 Chestnut Street TL33 | | Philadelphia | PA | 19192-0000 | 0S1000 | Credit Card / Net 30 | |
| 135102726 | Acer America | TEMPLE, TX, TEXAS, USA | #EMPTY | TEMPLE | TEXAS | #EMPTY | | | |
| 0S1759 | Aces | PO Box 45445 | | Olympia | WA | 98504-0000 | 0S1759 | Net 30 | |
| 135062695 | ACI INC | 950 3rd Ave 20th Fl, New York, NY, NEW YORK, 10022-2705, USA | 950 3rd Ave 20th Fl | New York | NEW YORK | 10022-2705 | | | |
| 0S1472 | ACL Computers & Software Inc | 12131 Serenity Lane | | Marriottsville | MD | 21104-0000 | 0S1472 | Net 30 / Tax Exempt / Credit Card | |
| 130265351 | Acme Business Machines Inc | 3727 Challenger Ave, Roanoke, VA, VIRGINIA, 24012-6729, USA | 3727 Challenger Ave | Roanoke | VIRGINIA | 24012-6729 | | | |
| 130123388 | ACMG INC | 2570 TECHNICAL DR, MIAMISBURG, OHIO, 0, UNITED STATES | 2570 TECHNICAL DR | MIAMISBURG | OHIO | 0 | | | |
| 0S2731 | ACNielsen BASES | 50 West Rivercenter Boulevard, Suite 600 | | Covington | KY | 41011-0000 | 0S2731 | Net 30 | |
| 135114199 | ACOM COMPUTERS (CORP) | 932 HUNGERFORD DR STE21A, ROCKVILLE, MARYLAND, UNITED STATES | 932 HUNGERFORD DR STE21A | ROCKVILLE | MARYLAND | #EMPTY | | | |
| 135070344 | Acropolis Computers | 915 Whitelaw Ave, Wood River, IL, ILLINOIS, 62095-1231, USA | 915 Whitelaw Ave | Wood River | ILLINOIS | 62095-1231 | | | |
| 0S2418 | ACS | Saw Mill River Road | | [illegible] | NY | 10591-0000 | 0S2418 | Net 30 | |
| 130211118 | Acs Business Systems Inc | 1305 N 4th St, Grand Junction, CO, COLORADO, 81501-7521, USA | 1305 N 4th St | Grand Junction | COLORADO | 81501-7521 | | | |
| 0S3109 | ACS Defense, Inc | Five Burlington Woods Drive | | Burlington | MA | 018034 000 | 0S3109 | Net 30 | |
| 0S1614 | ACS Government Service, Inc | One Cure Court | | Rockville | MD | 20850 0900 | 0S1614 | Net 30 | |

| Vendor No. | Vendor Name | Address | Street | City | State | Zip | Code | Terms |
|---|---|---|---|---|---|---|---|---|
| 130212124 | Action Computer & Toner Supply | 1090 S Milpitas Blvd, Milpitas, CA, CALIFORNIA, 95035-6307, USA | 1090 S Milpitas Blvd | Milpitas | CALIFORNIA | 95035-6307 | | |
| 130219593 | Action Electronics | 25 Walpole Park S, WALPOLE, MA, MASSACHUSETTS, 02081-2522, USA | 25 Walpole Park S | [illegible] | MASSACHUSETTS | 02081-2522 | | |
| 135104135 | Action International Marketing Inc | 898J PLAZA BLVD, LANCASTER, PA, PENNSYLVANIA, 17601-2745, USA | 898J PLAZA BLVD | LANCASTER | PENNSYLVANIA | 17601-2745 | | |
| 135071872 | Action Office Supplies Inc | 328 Grand St, Jersey City, NJ, NEW JERSEY, 07302-4320, USA | 328 Grand St | Jersey City | NEW JERSEY | 07302-4320 | | |
| 130210809 | Action Systems Inc | 850 Main St, Redwood City, CA, CALIFORNIA, 94063-1902, USA | 850 Main St | Redwood City | CALIFORNIA | 94063-1902 | | |
| 135106872 | Action Technologies Group Inc. | 10000 NW 53RD ST, SUNRISE, FL, FLORIDA, 33351-8002, USA | 10000 NW 53RD ST | SUNRISE | FLORIDA | 33351-8002 | | |
| 135036802 | Active Tech Services | 6277 Manchester Blvd, Buena Park, CA, CALIFORNIA, 90621-2259, USA | 6277 Manchester Blvd | Buena Park | CALIFORNIA | 90621-2259 | | |
| 0S2871 | Acxiom Corporation | PO Box 2000 | | Conway | AR | 72033-2000 | 0S2871 | Net 30 |
| 130219710 | Ad Comp Systems Inc | 180 Broadway Rear, New York, NY, NEW YORK, 10038-4201, USA | 180 Broadway Rear | New York | NEW YORK | 10038-4201 | | |
| 0S2080 | Adams Co Dept of Social Svc | 7190 Colorado Boulevard | | Commerce City | CO | 80022-0000 | 0S2080 | Net 30 / Tax Exempt |
| 135091166 | Adams Computer Services | 2808 SE 3RD ST, BENTONVILLE, AR, ARKANSAS, 72712-9378, USA | 2808 SE 3RD ST | BENTONVILLE | ARKANSAS | 72712-9378 | | |
| 0S2991 | Adams County | 450 South 4th Avenue | | Brighton | CO | 80601-8000 | 0S2991 | Net 30 / Tax Exempt |
| 0S3239 | Adams County School District #50 | 4476 West 68th Avenue | | Westminster | CO | 80030 | 0S3239 | Net 30 / Tax Exempt |
| 135106938 | Adam's Electronics Inc. | 7126 EDINGER AVE, HUNTINGTON BEACH, CA, CALIFORNIA, 92647-3505, USA | 7126 EDINGER AVE | HUNTINGTON BEACH | CALIFORNIA | 92647-3505 | | |
| 135104740 | Adamson Enterprises, Inc | 15431 RED HILL AVE STE C, TUSTIN, CA, CALIFORNIA, 92780-7310, USA | 15431 RED HILL AVE STE C | TUSTIN | CALIFORNIA | 92780-7310 | | |
| 0S1993 | ADC | PO Box 588 | | Hopkins | MN | 55343-0000 | 0S1993 | Net 30 |
| 130220482 | ADCOM PRODUCTS INC | 170 KERRY PL, NORWOOD, MASSACHUSETTS, 0, UNITED STATES | 170 KERRY PL | NORWOOD | MASSACHUSETTS | 0 | | |
| 0S2666 | Adecco Staffing | 175 Broad Hollow Road | | Melville | NY | 11747-0000 | 0S1051 | Net 30 |
| 0S1051 | Adecco/Olsten Corporation | Attn: US Procurement | 175 Broad Hollow Road | Melville | NY | 11747-0805 | 0S1051 | Credit Card / Net 30 |
| 135052080 | Adelante Enterprises Inc | 431 Culebra Rd, San Antonio, TX, TEXAS, 78201-6418, USA | 431 Culebra Rd | San Antonio | TEXAS | 78201-6418 | | |
| 135059319 | ADI Systems Inc | 628 N Broadway Blvd, Salina, KS, KANSAS, 67401-2079, USA | 628 N Broadway Blvd | Salina | KANSAS | 67401-2079 | | |
| 130211620 | Adkins & Associates | 2444 Old Middlefield Way, Mountain View, CA, CALIFORNIA, 94043-2358, USA | 2444 Old Middlefield Way | Mountain View | CALIFORNIA | 94043-2358 | | |
| 0S3022 | ADM Corn Processing | 1350 Waconia Ave SW | | Cedar Rapids | IA | 52404-0000 | 0S3022 | Net 30 |
| 0S2722 | ADM Corn Processing | Corporate Offices Attn A/P | 901 North Hwy 59 | Marshall | MN | 56258-0000 | 0S2722 | Net 30 |
| 0S2510 | Admin Office of the Courts | Maryland Judicial Center | 580 Taylor Avenue | Annapolis | MD | 21401-0000 | 0S2510 | Net 30 / Tax Exempt |
| 0S1758 | Admin Office of the US Courts | One Columbus Circle NE | Room 3-311 | Washington | DC | 20577-0000 | 0S1758 | Net 30 |
| 135056525 | Admiral Integration Inc | 1950 Old Cuthbert Rd Ste L, Cherry Hill, NJ, NEW JERSEY, 08034-1439, USA | 1950 Old Cuthbert Rd Ste L | Cherry Hill | NEW JERSEY | 08034-1439 | | |
| 80030842 | ADNET TECHNOLOGIES | 360 BLOOMFIELD AVE STE 202, WINDSOR, CT, CONNECTICUT, 06095-2700, USA | 360 BLOOMFIELD AVE STE 202 | WINDSOR | CONNECTICUT | 06095-2700 | | |
| 37240 | ADP DEALER SERVICES | 1950 HASSELL RD, HOFFMAN ESTATES, IL, 60195, USA | 1950 HASSELL RD | HOFFMAN ESTATES | IL | 60195 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 0S3108 | Adrian Public Schools | 227 North Winter Street | | Adrian | MI | 49221-0000 | 0S3108 | Net 30 / Tax Exempt |
| 0S2639 | ADT Security Service, Inc. | 29 Commerce Way | | Totowa | NJ | 07512-0000 | 0S1937 | Net 30 |
| 0S1837 | ADT Security Service, Inc. | 6640 Hayvenhurst Avenue | | Van Nuys | CA | 91406-0000 | 0S1937 | Net 30 / Tax Exempt |
| 135030980 | ADT SECURITY SERVICES INC | 1 TOWN CENTER RD, BOCA RATON, FLORIDA, 0, UNITED STATES | 1 TOWN CENTER RD | BOCA RATON | FLORIDA | 0 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 661027 | ADVANCE 2000 INC | 1140 WEHRLE DR, BUFFALO, NEW YORK, UNITED STATES | 1140 WEHRLE DR | BUFFALO | NEW YORK | #EMPTY | | |
| 130219328 | Advance Computing Solutions Inc | 35 Thomas Griffin Rd, New London, CT, CONNECTICUT, 06320-6452, USA | 35 Thomas Griffin Rd | New London | CONNECTICUT | 06320-6452 | | |
| 0S1719 | Advance PCS | PO Box 52115 | | Phoenix | AZ | 85072-0000 | 0S1719 | Net 30 |
| 130216409 | ADVANCED BUSINESS CONCEPTS INC | 5408 PORT ROYAL RD STE D, SPRINGFIELD, VIRGINIA, 0, UNITED STATES | 5408 PORT ROYAL RD STE D | SPRINGFIELD | VIRGINIA | 0 | | |
| 0S1677 | Advanced Business Integrators | 4158 Florin Perkins Road, Suite B | | Sacramento | CA | 95828-0000 | 0S1677 | Net 30 / Tax Exempt |
| 135089312 | Advanced Business Networks Inc | 1055 Campus Dr, Mundelein, IL, ILLINOIS, 60060-3834, USA | 1055 Campus Dr | Mundelein | ILLINOIS | 60060-3834 | | |
| 130214791 | Advanced Business Systems | 801 E 38TH ST, SIOUX FALLS, SD, SOUTH DAKOTA, 57105-5919, USA | 801 E 38TH ST | SIOUX FALLS | SOUTH DAKOTA | 57105-5919 | | |
| 130213803 | Advanced Business Systems Inc | 3001 23rd Ave, Moline, IL, ILLINOIS, 61265-4319, USA | 3001 23rd Ave | Moline | ILLINOIS | 61265-4319 | | |
| 130217410 | Advanced Business Systems Inc | 325 S Guadalupe St, San Marcos, TX, TEXAS, 78666-6309, USA | 325 S Guadalupe St | San Marcos | TEXAS | 78666-6309 | | |
| 130211092 | Advanced Business Systems Inc | 5630 Silverado Way Ste A4, Anchorage, AK, ALASKA, 99518-1653, USA | 5630 Silverado Way Ste A4 | Anchorage | ALASKA | 99518-1653 | | |
| 135104822 | Advanced Computer Concepts | 2000 North 15th St, Arlington, VA, VERMONT, 22201, USA | 2000 North 15th St | Arlington | VERMONT | 22201 | | |
| 135107828 | Advanced Computer Engineering | 157 HURLEY AVE, KINGSTON, NY, NEW YORK, 12401-2811, USA | 157 HURLEY AVE | KINGSTON | NEW YORK | 12401-2811 | | |
| 130214491 | Advanced Computer Engineering | 229 E Park Ave, Waterloo, IA, IOWA, 50703-4621, USA | 229 E Park Ave | Waterloo | IOWA | 50703-4621 | | |
| 130211743 | Advanced Computer Systems (Tcbc) | 202 E Indiana Ave, Spokane, WA, WASHINGTON, 99207-2370, USA | 202 E Indiana Ave | Spokane | WASHINGTON | 99207-2370 | | |
| 135081960 | Advanced Computer Technologies | 20 Tuttle Pl Ste 5, Middletown, CT, CONNECTICUT, 06457-1870, USA | 20 Tuttle Pl Ste 5 | Middletown | CONNECTICUT | 06457-1870 | | |
| 130219996 | Advanced Computer Technologies Inc | 108 Main St, Norwalk, CT, CONNECTICUT, 06851-4640, USA | 108 Main St | Norwalk | CONNECTICUT | 06851-4640 | | |
| 130068388 | Advanced Control Systems | 2755 Northwoods Pkwy, Norcross, GA, GEORGIA, 30071-1583, USA | 2755 Northwoods Pkwy | Norcross | GEORGIA | 30071-1583 | | |
| 130211825 | Advanced Data Products Inc | 9170 Haven Ave Ste 105, Rancho Cucamonga, CA, CALIFORNIA, 91730-5416, USA | 9170 Haven Ave Ste 105 | Rancho Cucamonga | CALIFORNIA | 91730-5416 | | |
| 130221254 | Advanced Data Systems | 458 Main St, Bangor, ME, MAINE, 04401-6295, USA | 458 Main St | Bangor | MAINE | 04401-6295 | | |
| 130217609 | Advanced Digital Technologies | 2313 Port Neches Ave, Port Neches, TX, TEXAS, 77651-3836, USA | 2313 Port Neches Ave | Port Neches | TEXAS | 77651-3836 | | |
| 135069607 | Advanced Industrial Device Inc | 461 Blossom Hill Rd Ste M, San Jose, CA, CALIFORNIA, 95123-3300, USA | 461 Blossom Hill Rd Ste M | San Jose | CALIFORNIA | 95123-3300 | | |
| 130212156 | Advanced Laser Products | 4878 Pasadena Ave Ste 4, Sacramento, CA, CALIFORNIA, 95841-4289, USA | 4878 Pasadena Ave Ste 4 | Sacramento | CALIFORNIA | 95841-4289 | | |
| 130217776 | Advanced Laser Services Inc | 49 Burnt Creek Ct SW, Lilburn, GA, GEORGIA, 30047-6207, USA | 49 Burnt Creek Ct SW | Lilburn | GEORGIA | 30047-6207 | | |
| 130226353 | Advanced Logic Industries Inc | Blacksburg, VA, VIRGINIA, USA | #EMPTY | Blacksburg | VIRGINIA | #EMPTY | | |
| 130219378 | Advanced Micro Computer Specialists | 411E Caredean Dr, Horsham, PA, PENNSYLVANIA, 19044-1316, USA | 411E Caredean Dr | Horsham | PENNSYLVANIA | 19044-1316 | | |
| 0S2904 | Advanced Micro Devices, Inc | 5204 East Ben White Boulevard, MS 503 | | Austin | TX | 78741-0000 | 0S2904 | Net 30 |
| 130228421 | Advanced Micro Distribution Channel | 18 Campus Dr Ste A, Edison, NJ, NEW JERSEY, 08837-3911, USA | 18 Campus Dr Ste A | Edison | NEW JERSEY | 08837-3911 | | |
| 130217800 | Advanced Micro Services | Sheffield, AL, ALABAMA, USA | #EMPTY | Sheffield | ALABAMA | #EMPTY | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 130211562 | ADVANCED MICRO SYSTEMS | 2810 ARTESIA BLVD, REDONDO BEACH, CALIFORNIA, 0, UNITED STATES | 2810 ARTESIA BLVD | REDONDO BEACH | CALIFORNIA | 0 | | |
| 135057406 | Advanced Microcomputers Inc | 1229 Mt Hermon Rd, Salisbury, MD, MARYLAND, 21804-5119, USA | 1229 Mt Hermon Rd | Salisbury | MARYLAND | 21804-5119 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 130211032 | Advanced Office Services | 1430 Village Way Ste K, Santa Ana, CA, CALIFORNIA, 92705-4760, USA | 1430 Village Way Ste K | Santa Ana | CALIFORNIA | 92705-4760 | | |
| 135110644 | ADVANCED OFFICE SOLUTIONS INC STESE | 1214 SANTA ANITA AVE STE B, S EL MONTE, CALIFORNIA, UNITED STATES | 1214 SANTA ANITA AVE STE B | S EL MONTE | CALIFORNIA | #EMPTY | | |
| 130220176 | Advanced Office Systems Inc | 295 E Main St, Branford, CT, CONNECTICUT, 06405-3135, USA | 295 E Main St | Branford | CONNECTICUT | 06405-3135 | | |
| 130216058 | Advanced Printer Services | 2322 N Perkins Rd, Stillwater, OK, OKLAHOMA, 74075-2203, USA | 2322 N Perkins Rd | Stillwater | OKLAHOMA | 74075-2203 | | |
| 130211481 | Advanced Product Exchange Inc | 580 York St, San Francisco, CA, CALIFORNIA, 94110-1439, USA | 580 York St | San Francisco | CALIFORNIA | 94110-1439 | | |
| 130260535 | Advanced Retail Solutions Inc | Hagatna, GU, USA | #EMPTY | Hagatna | #EMPTY | #EMPTY | | |
| 135065502 | Advanced Surveying Technology Inc | 815 Eyrie Dr Ste 3, Oviedo, FL, FLORIDA, 32765-8602, USA | 815 Eyrie Dr Ste 3 | Oviedo | FLORIDA | 32765-8602 | | |
| 135114506 | ADVANCED SYSTEMS SOLUTIONS | 440 VIKING DR STE 105, VIRGINIA BEACH, VIRGINIA, UNITED STATES | 440 VIKING DR STE 105 | VIRGINIA BEACH | VIRGINIA | #EMPTY | | |
| 135068198 | Advanced Technical Support Inc | 106 Pheasant Wood Ct Ste 100, Morrisville, NC, NORTH CAROLINA, 27560-9200, USA | 106 Pheasant Wood Ct Ste 100 | Morrisville | NORTH CAROLINA | 27560-9200 | | |
| 130214472 | Advanced Technology Services Inc | 8201 N University St, Peoria, IL, ILLINOIS, 61615-1858, USA | 8201 N University St | Peoria | ILLINOIS | 61615-1858 | | |
| 135105084 | Advanced Vision Technology | 111 SMITHTOWN BYP STE 104, HAUPPAUGE, NY, NEW YORK, 11788-2512, USA | 111 SMITHTOWN BYP STE 104 | HAUPPAUGE | NEW YORK | 11788-2512 | | |
| 130061204 | Advant Inc | 41841 Albrae St, Fremont, CA, CALIFORNIA, 94538-3120, USA | 41841 Albrae St | Fremont | CALIFORNIA | 94538-3120 | | |
| 135105639 | Advant Inc | 41841 ALBRAE ST, FREMONT, CA, CALIFORNIA, 94538-3120, USA | 41841 ALBRAE ST | FREMONT | CALIFORNIA | 94538-3120 | | |
| 135045984 | Advantage Computer Sales & Service | Cumberland, MD, MARYLAND, USA | #EMPTY | Cumberland | MARYLAND | #EMPTY | | |
| 130211522 | Advantage Enterprises Inc | 1061 Sneath Ln, San Bruno, CA, CALIFORNIA, 94066-2311, USA | 1061 Sneath Ln | San Bruno | CALIFORNIA | 94066-2311 | | |
| 130211336 | Advantage Micro Corp | 150 S Camino Seco Ste 118, Tucson, AZ, ARIZONA, 85710-4473, USA | 150 S Camino Seco Ste 118 | Tucson | ARIZONA | 85710-4473 | | |
| 130220682 | Advantage Technical Services Inc | 2328 Montgomery St, Silver Spring, MD, MARYLAND, 20910-1241, USA | 2328 Montgomery St | Silver Spring | MARYLAND | 20910-1241 | | |
| 130220018 | Advantec Global Services Inc | 3601 Rose Lake Dr Ste M, Charlotte, NC, NORTH CAROLINA, 28217-2813, USA | 3601 Rose Lake Dr Ste M | Charlotte | NORTH CAROLINA | 28217-2813 | | |
| 135118761 | ADVANTEC GLOBAL SERVICES INC | PO BOX 11896, CHARLOTTE, NORTH CAROLINA, UNITED STATES | PO BOX 11896 | CHARLOTTE | NORTH CAROLINA | #EMPTY | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 0S3072 | Advocate Health Care | PO Box 3387 | | Oak Brook | IL | 60523-0000 | 0S3072 | Net 30 / Tax Exempt |
| 130214510 | Advotek Incorporated | 148 Ogden Ave, Downers Grove, IL, ILLINOIS, 60515-2322, USA | 148 Ogden Ave | Downers Grove | ILLINOIS | 60515-2322 | | |
| 130217539 | Aec Imaging & Graphics Llc | 125 Murray Hill Rd Ste E, Southern Pines, NC, NORTH CAROLINA, 28387-6299, USA | 125 Murray Hill Rd Ste E | Southern Pines | NORTH CAROLINA | 28387-6299 | | |
| 135012811 | AEGIS ASSOCIATES | 98 GALEN ST, WATERTOWN, MASSACHUSETTS, 0, UNITED STATES | 98 GALEN ST | WATERTOWN | MASSACHUSETTS | 0 | | |
| 130087112 | Aegis Associates Inc | 98 Galen St, Watertown, MA, MASSACHUSETTS, 02472-4502, USA | 98 Galen St | Watertown | MASSACHUSETTS | 02472-4502 | | |
| 0S1497 | Aegis Communications Group | 7880 Bent Branch Drive, Suite 150 | | Irving | TX | 75063-0000 | 0S1497 | Net 30 |
| 130211668 | Aegis Technical Services Of Oregon | 4815 SW MACADAM AVE, PORTLAND, OR, OREGON, 97239-3910, USA | 4815 SW MACADAM AVE | PORTLAND | OREGON | 97239-3910 | | |
| 0S1954 | AEP Service Corporation | PO Box 24400 | | Canton | OH | 44701-0000 | 0S1954 | Net 30 |
| 0S1087 | Aeroquip Strayer | 3000 Strayer Road, POC Box 50 | | Maumee | OH | 43537-0000 | 0S1087 | Credit Card / Net 30 |
| 135064658 | Afcom Technologies | 8230 Thornton Rd, Stockton, CA, CALIFORNIA, 95209-3027, USA | 8230 Thornton Rd | Stockton | CALIFORNIA | 95209-3027 | | |
| 130148016 | AFFILIATED COMPUTER SERVICES | 0, DALLAS, TEXAS, 219002, UNITED STATES | 0 | DALLAS | TEXAS | 219002 | | |
| 135078858 | Affiliated Computer Services | 221 S Mooney Blvd Rm 9E, Visalia, CA, CALIFORNIA, 93291-4540, USA | 221 S Mooney Blvd Rm 9E | Visalia | CALIFORNIA | 93291-4540 | | |
| 0S3252 | Affiliated Health Services | PO Box 1376 | | Mount Vernon | WA | 98273-1378 | 0S3252 | Net 30 |
| 0S2930 | AFL Web Printing | 2 Executive Drive | | Voorhees | NJ | 08043-0000 | 0S2930 | Net 30 / Tax Exempt |
| 135065171 | Ag Data Inc | 3031 E Isaacs Ave, Walla Walla, WA, WASHINGTON, 99362-9441, USA | 3031 E Isaacs Ave | Walla Walla | WASHINGTON | 99362-9441 | | |
| 0S1544 | Agere | PO Box 620044 | | Orlando | FL | 32852-0000 | 0S1544 | Net 30 |
| 130052175 | Agilent Technologies Inc | COLORADO SPRINGS, CO, COLORADO, 80901-2995, USA | #EMPTY | COLORADO SPRINGS | COLORADO | 80901-2995 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 0S1779 | Agilysys, Inc | 6675 Parkland Boulevard | | Solon | OH | 44139-0000 | 0S1779 | Net 30 |
| 0S2277 | AGL Resources, Inc | PO Box 4569 | | Atlanta | GA | 30302-0000 | 0S2277 | Net 30 |
| 130211390 | Agoura Data Systems | [illegible] St Ste F6, Tempe, AZ, ARIZONA, 85283-5901, USA | 124 W Orion St Ste F6 | [illegible] | ARIZONA | 85283-5901 | | |
| 135090154 | AGSON Inc | 2091 SPRINGDALE RD STE 15, CHERRY HILL, NJ, NEW JERSEY, 08003-4005, USA | 2091 SPRINGDALE RD STE 15 | CHERRY HILL | NEW JERSEY | 08003-4005 | | |
| 135112185 | AGSON INC. VIA ALCATEL CLIENT CORPORA | 2091 SPRINGDALE RD STE 15 CHERRY HILL, NEW JERSEY, UNITED STATES | 2091 SPRINGDALE RD STE 15 | CHERRY HILL | NEW JERSEY | #EMPTY | | |
| 135102578 | AIG | 72 WALL ST, NEW YORK, NY, NEW YORK, 10005-2800, USA | 72 WALL ST | NEW YORK | NEW YORK | 10005-2800 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326231 | AIMS INC | 1755 N TYLER AVE, SOUTH EL MONTE, CA, 91733 3479, USA | 1755 N TYLER AVE | SOUTH EL MONTE | CA | 91733-3429 | | |
| 130211826 | Aims Inc | 1755 Tyler Ave, South El Monte, CA, CALIFORNIA, 91733-3429, USA | 1755 Tyler Ave | [illegible] | CALIFORNIA | 91733-3429 | | |
| 135078109 | Airline Pilots Association | 535 Herndon Pkwy, Herndon, VA, VIRGINIA, 20170-5226, USA | 535 Herndon Pkwy | Herndon | VIRGINIA | 20170-5226 | | |
| 135039873 | AIXTEK | 1275 Fairfax Ave Ste 201, San Francisco, CA, CALIFORNIA, 94124-1720, USA | 1275 Fairfax Ave Ste 201 | San Francisco | CALIFORNIA | 94124-1720 | | |
| 135066916 | Ajax Business Equipment Corp | 260 W 39th St Fl 6, New York, NY, NEW YORK, 10018-4410, USA | 260 W 39th St Fl 6 | New York | NEW YORK | 10018-4410 | | |
| 0S1623 | Akerman Senterfitt & Eidson | 255 South Orange Ave, 17th Floor | | Orlando | FL | 32801-0000 | 0S1623 | Net 30 |
| 130064451 | AKIBIA | 257 Cedar Hill St, Marlborough, MA, MASSACHUSETTS, 01752-3004, USA | 257 Cedar Hill St | Marlborough | MASSACHUSETTS | 01752-3004 | | |
| 130210492 | Akima Corp | Reynolds Rd, West Point, NY, NEW YORK, 10996, USA | Reynolds Rd | West Point | NEW YORK | 10996 | | |
| 0S3274 | Akzo Nobel | 15200 Almeda Road | | Houston | TX | 77053 | 0S3274 | Net 30 |
| 0S3071 | Akzo Nobel | 1747 Ft Amanda Road | | Lima | OH | 45804-0000 | 0S3071 | Net 30 |
| 0S1002 | Akzo Nobel Coatings, Inc | 30 North Brush | | Pontiac | MI | 48341-0000 | 0S1002 | Credit Card / Net 30 |
| 0S2540 | Akzo Nobel Coatings, Inc | Industrial Finishes Burnl | 2031 Nelson Miller Parkway | Louisville | KY | 40223-0000 | 0S1002 | Net 30 |
| 0S2392 | Akzo Nobel Coatings, Inc | PO Box 4240 | | Troy | MI | 48099-0000 | 0S1002 | Net 30 |
| 0S2497 | Akzo Nobel Coatings, Inc | PO Box 669 | | Bloomfield Hill | MI | 48303-0000 | 0S1002 | Net 30 |
| 0S2056 | Akzo Nobel Coatings, Inc | PO Box 7062 | | Troy | MI | 48007-0000 | 0S1002 | Net 30 |
| 0S1976 | Akzo Nobel Coatings, Inc | Research & Development | 4736 Crittenden Drive | Louisville | KY | 40209-0000 | 0S1002 | Net 30 |
| 0S2061 | Akzo Nobel Resins | PO Box 37510 | | Louisville | KY | 40233-0000 | 0S1002 | Net 30 / Tax Exempt |
| 0S1284 | Akzo Nobel Surface Chemistry | 6201 West 47th Street PO Box 1569 | | Mccook | IL | 60525-1569 | 0S1002 | Credit Card / Net 30 |
| 0S2519 | Akzo Nobel Surface Chemistry | PO Box 310 | | Morris | IL | 60450-0000 | 0S1002 | Net 30 |
| 0S1020 | Akzo Services, Inc | 525 West Van Buren Street | | Chicago | IL | 60607-0000 | 0S1002 | Credit Card / Net 30 |
| 130226115 | Alabama Graphics And Engineering | 2801 5th Ave S, Birmingham, AL, ALABAMA, 35233-2819, USA | 2801 5th Ave S | Birmingham | ALABAMA | 35233-2819 | | |
| 130070583 | Alante Corp | 1156 York Lane, Saint Helena, CA, CALIFORNIA, 94574-9702, USA | 1156 York Lane | Saint Helena | CALIFORNIA | 94574-9702 | | |
| 135047349 | ALASKA AIRLINES INC | Seattle, WA, WASHINGTON, USA | #EMPTY | Seattle | WASHINGTON | #EMPTY | | |
| 130211536 | Alaska Computer Broker | 551 W Dimond Blvd, Anchorage, AK, ALASKA, 99515-1704, USA | 551 W Dimond Blvd | Anchorage | ALASKA | 99515-1704 | | |
| 0S3355 | Albany Cnty School Dist One | 1948 Grand Ave | | Laramie | WY | 82070 | 0S3355 | Net 30/Tax Exempt |
| 130138807 | Albertsons Inc | 250 E Parkcenter Blvd, Boise, ID, IDAHO, 83706-3999, USA | 250 E Parkcenter Blvd | Boise | IDAHO | 83706-3999 | | |
| 130214340 | Albinson, Inc. | 1401 Glenwood Ave, Minneapolis, MN, MINNESOTA, 55405-1295, USA | 1401 Glenwood Ave | Minneapolis | MINNESOTA | 55405-1295 | | |
| 0S3144 | Albion Central School District | 324 East Avenue | | Albion | NY | 14411-0000 | 0S3144 | Net 30 / Tax Exempt |
| 0S2284 | Albis Plastics | 445 Hwy 36 North | | Rosenberg | TX | 77471-0000 | 0S2284 | Net 30 |
| 130212249 | Albuquerque Image Products Inc | 4406 Towner Ave NE Ste 1, Albuquerque, NM, NEW MEXICO, 87110-3916, USA | 4406 Towner Ave NE Ste 1 | Albuquerque | NEW MEXICO | 87110-3916 | | |
| 130171068 | Albuquerque Publishing Co | Albuquerque, NM, NEW MEXICO, USA | #EMPTY | Albuquerque | NEW MEXICO | #EMPTY | | |
| 130211569 | Alcan | 3280 Wynn Rd Ste 3, Las Vegas, NV, NEVADA, 89102-7891, USA | 3280 Wynn Rd Ste 3 | Las Vegas | NEVADA | 89102-7891 | | |
| 0S1812 | Alcan Ingot | PO Box 44 | | Henderson | KY | 42419-0000 | 0S1812 | Net 30 |
| 130059921 | ALCATEL NETWORK SYSTEMS | NOGALES, ARIZONA, 2078, UNITED STATES | #EMPTY | NOGALES | ARIZONA | 2078 | | |
| 0S1676 | Alco Controls Division | PO Box 411400 | | St. Louis | MO | 63141-0000 | 0S1263 | Please Add Shipping To The Cost Of The Part, Do Not Quote Or Invoice Separate Net 30 / Tax Exempt |
| 135059306 | Alcomp International Inc | 11845 W Olympic Blvd Ste 1265, Los Angeles, CA, CALIFORNIA, 90064-1149, USA | 11845 W Olympic Blvd Ste 1265 | Los Angeles | CALIFORNIA | 90064-1149 | | |
| 0S2433 | Alcore | 1502 Quarry Drive | | Edgewood | MD | 21040-0000 | 0S2433 | Net 30 |
| 0S1117 | Alegent Health | 7500 Mercy Road | | Omaha | NE | 68124-0000 | 0S1117 | Credit Card / Net 30 / Tax Exempt |
| 80066072 | ALEXANDER OPEN SYSTEMS | 10055 LAKEVIEW AVE, LENEXA, KANSAS, UNITED STATES | 10055 LAKEVIEW AVE | LENEXA | KANSAS | #EMPTY | | |
| 0S2911 | Allnco Computers, Inc. | 6925 Aragon Circle, Unit 6 | | Buena Park | CA | 90620-0000 | 0S2911 | Net 30 / Tax Exempt |
| 130216048 | ALL COMPUTER SERVICES | 44 BUCK SHOALS RD UNIT A-7, ARDEN, NORTH CAROLINA, 0, UNITED STATES | 44 BUCK SHOALS RD UNIT A-7 | ARDEN | NORTH CAROLINA | 0 | | |
| 130217305 | All Computer Techniques Inc | 2124 Hollywood Blvd, Hollywood, FL, FLORIDA, 33020-6701, USA | 2124 Hollywood Blvd | Hollywood | FLORIDA | 33020-6701 | | |
| 135064802 | ALL COPY PRODUCTS LLC | 2650 18TH ST, DENVER, COLORADO, 0, UNITED STATES | 2650 18TH ST | DENVER | COLORADO | 0 | | |
| 130220309 | All Nations Office Machines Sply Co | 11457 Queens Blvd, Forest Hills, NY, NEW YORK, 11375-6554, USA | 11457 Queens Blvd | Forest Hills | NEW YORK | 11375-6554 | | |
| 135053985 | All Systems Go Inc | Amarillo, TX, TEXAS, USA | #EMPTY | Amarillo | TEXAS | #EMPTY | | |
| 0S1708 | Allegence Healthcare | Attn: Asset Management | 1400 Waukegan Road | McGaw Park | IL | 60085-0000 | 0S1470 | Net 30 |
| 135110444 | ALLEGHENY GENERAL HOSPITAL | 320 E NORTH AVE, PITTSBURGH, PA, PENNSYLVANIA, 15212-4756, USA | 320 E NORTH AVE | PITTSBURGH | PENNSYLVANIA | 15212-4756 | | |
| 135068888 | Allegheny General Hospital | Pittsburgh, PA, PENNSYLVANIA, USA | #EMPTY | Pittsburgh | PENNSYLVANIA | #EMPTY | | |
| 0S2286 | Allegiance Healthcare Corporation | 100 Raritan Center Parkway | | Edison | NJ | 08837-0000 | 0S1470 | Net 30 |
| 0S1436 | Allegiance Telecom | 9201 North Central Expwy | Floor 5-B Accounts Payable | Dallas | TX | 75231-0000 | 0S1436 | Net 30, Please Call For Prior Approval Before Accepting Order. |
| 0S2312 | Allegro Microsystems, Inc. | PO Box 15036 | | Worcester | MA | 01615-0000 | 0S2312 | Net 30 |
| 130218057 | Allen Bradley Co | Cleveland, OH, OHIO, USA | #EMPTY | Cleveland | OHIO | #EMPTY | | |
| 130168924 | Allen Gibbs & Houlik Accountants | 301 N Main St Ste 1700, Wichita, KS, KANSAS, 67202-4868, USA | 301 N Main St Ste 1700 | Wichita | KANSAS | 67202-4868 | | |
| 130216420 | Allmax Specialties Inc | 130 James Dr E, St Rose, LA, LOUISIANA, 70087-4005, USA | 130 James Dr E | St Rose | LOUISIANA | 70087-4005 | | |
| 130211507 | Alliance Computer Technologies Inc | 6375 Auburn Blvd, Citrus Heights, CA, CALIFORNIA, 95621-5203, USA | 6375 Auburn Blvd | Citrus Heights | CALIFORNIA | 95621-5203 | | |
| 135069572 | Alliance Computing Technologies Inc | 3105 W Waters Ave Ste 215, Tampa, FL, FLORIDA, 33614-2873, USA | 3105 W Waters Ave Ste 215 | Tampa | FLORIDA | 33614-2873 | | |
| 135111767 | ALLIANCE DATACOM LP 15TH-SUITE 1500 | 3302 W MILLER RD STE 500, GARLAND, TEXAS, UNITED STATES | 3302 W MILLER RD STE 500 | GARLAND | TEXAS | #EMPTY | | |
| 135117443 | ALLIANCE MICRO | 405 GLENN DR, STERLING, VIRGINIA, UNITED STATES | 405 GLENN DR | STERLING | VIRGINIA | #EMPTY | | |
| 0S2478 | Alliance Packaging, LLC | 1000 SW 43rd Street | | Renton | WA | 98055-0000 | 0S2478 | Net 30 |
| 0S1304 | Alliance Technologies | 800 2nd Avenue, Suite 100 | | Des Moines | IA | 50309-0000 | 0S1304 | Credit Card / Net 30 |
| 130140118 | Alliant Food Service | 10410 S 50th Pl, Phoenix, AZ, ARIZONA, 85044-5208, USA | 10410 S 50th Pl | Phoenix | ARIZONA | 85044-5208 | | |
| 130214308 | Allied Computer Group Inc | 600 W Virginia St, Milwaukee, WI, WISCONSIN, 53204-1500, USA | 600 W Virginia St | Milwaukee | WISCONSIN | 53204-1500 | | |
| 130217544 | Allied Computer Systems | 3605 Sandy Plains Rd Ste 240, Marietta, GA, GEORGIA, 30066-3066, USA | 3605 Sandy Plains Rd Ste 240 | Marietta | GEORGIA | 30066-3066 | | |
| 135065752 | ALLIED DATA SUPPLIES & SERVICES INC | 200 CHURCH ST, SWEDESBORO, NEW JERSEY, 0, UNITED STATES | 200 CHURCH ST | SWEDESBORO | NEW JERSEY | 0 | | |
| 130215864 | Allina Clinical Equipment Services | 1895 County Road C W, Roseville, MN, MINNESOTA, 55113-1304, USA | 1895 County Road C W | Roseville | MINNESOTA | 55113-1304 | | |
| 0S1867 | Allina Health Systems | Clinical Equipment Services | 1895 West County Road C | Roseville | MN | 55113-0000 | 0S1867 | Net 30 / Tax Exempt |
| 0S1767 | Allmerica Financial | A/P Mail Stop N-420 | 400 Lincoln Street | Worcester | MA | 01653-0000 | 0S1767 | Credit Card / Net 30 |
| 130211015 | Allnet Computers Inc | 14190 E Evans Ave, Aurora, CO, COLORADO, 80014-1431, USA | 14190 E Evans Ave | Aurora | COLORADO | 80014-1431 | | |
| 130217041 | Allnet Computers Inc | 3530 Wilson Blvd, Arlington, VA, VIRGINIA, 22201-2322, USA | 3530 Wilson Blvd | Arlington | VIRGINIA | 22201-2322 | | |
| 0S2048 | Allscripts Health Solutions | 2401 Commerce Drive | | Libertyville | IL | 60048-0000 | 0S2048 | Net 30 / Tax Exempt |
| 365930 | ALLSCRIPTS PHARMACEUTICALS | 2401 COMMERCE DR, LIBERTYVILLE, IL, 60048, USA | 2401 COMMERCE DR | LIBERTYVILLE | IL | 60048 | | |
| 130217133 | Allstar Systems | 6401 Southwest Fwy, Houston, TX, TEXAS, 77074-2205, USA | 6401 Southwest Fwy | Houston | TEXAS | 77074-2205 | | |
| 130211212 | Alltech Computers | 4747 E Elliot Rd Ste 29-469, Phoenix, AZ, ARIZONA, 85044-1627, USA | 4747 E Elliot Rd Ste 29-469 | Phoenix | ARIZONA | 85044-1627 | | |
| 130217781 | Altech Superior Cartridges Inc | 5995 Chapel Hill Rd Ste 115, Raleigh, NC, NORTH CAROLINA, 27607-5148, USA | 5995 Chapel Hill Rd Ste 115 | Raleigh | NORTH CAROLINA | 27607-5148 | | |
| 130211510 | Alpha Computer Center Inc | 1341 George Washington Way, Richland, WA, WASHINGTON, 99352-3455, USA | 1341 George Washington Way | Richland | WASHINGTON | 99352-3455 | | |
| 135095779 | Alpha Computer Corporation | 6817 SW 81ST ST, MIAMI, FL, FLORIDA, 33143-7707, USA | 6817 SW 81ST ST | MIAMI | FLORIDA | 33143-7707 | | |
| 135112269 | ALPHA COMPUTER SYSTEMS DEPT OF L & I | 3787 BOULDER LN, OWENSBORO, KENTUCKY, UNITED STATES | 3787 BOULDER LN | OWENSBORO | KENTUCKY | #EMPTY | | |
| 130139288 | Alpha Computers, Inc | 14725 SW 72nd Ave, Tigard, OR, OREGON, 97224-7910, USA | 14725 SW 72nd Ave | Tigard | OREGON | 97224-7910 | | |
| 135067701 | Alpha Imaging Products & Services | 3500 Aloma Ave Ste D1, Winter Park, FL, FLORIDA, 32792-4005, USA | 3500 Aloma Ave Ste D1 | Winter Park | FLORIDA | 32792-4005 | | |
| 130217165 | Alpha Information Systems Inc | 165 Carnegie Pl, Fayetteville, GA, GEORGIA, 30214-3905, USA | 165 Carnegie Pl | Fayetteville | GEORGIA | 30214-3905 | | |
| 130220898 | Alpha Laser Cartridges | 2-19 Banta Pl, Fair Lawn, NJ, NEW JERSEY, 07410-3002, USA | 2-19 Banta Pl | Fair Lawn | NEW JERSEY | 07410-3002 | | |
| 130216047 | Alpha Laser Recharge Inc | 7230 Wynnpark Dr, Houston, TX, TEXAS, 77008-6030, USA | 7230 Wynnpark Dr | Houston | TEXAS | 77008-6030 | | |
| 130217270 | Alpha Solutions | Corinth, MS, MISSISSIPPI, USA | #EMPTY | Corinth | MISSISSIPPI | #EMPTY | | |
| 130214197 | Alphalink Technologies Inc | 1496 W MAIN ST, NEWARK, OH, OHIO, 43055-1825, USA | 1496 W MAIN ST | NEWARK | OHIO | 43055-1825 | | |
| 130220093 | Alphanet Solutions Inc | 7 Ridgedale Ave, Cedar Knolls, NJ, NEW JERSEY, 07927-1112, USA | 7 Ridgedale Ave | Cedar Knolls | NEW JERSEY | 07927-1112 | | |
| 130217142 | Alphanumeric Systems Inc | 3801 Wake Forest Rd, Raleigh, NC, NORTH CAROLINA, 27609-6864, USA | 3801 Wake Forest Rd | Raleigh | NORTH CAROLINA | 27609-6864 | | |
| 135103989 | Alpine Business Systems | 3921 OAKCLIFF INDUSTRIAL CT, ATLANTA, GA, GEORGIA, 30340-3408, USA | 3921 OAKCLIFF INDUSTRIAL CT | ATLANTA | GEORGIA | 30340-3408 | | |
| 130218835 | Alpine International Corp | 888 S Greenville Ave Ste 300, Richardson, TX, TEXAS, 75081-5044, USA | 888 S Greenville Ave Ste 300 | Richardson | TEXAS | 75081-5044 | | |
| 0S1234 | Alstom Esca Corporation | 11120 Northeast 33rd Place | | Bellevue | WA | 98004-0000 | 0S1234 | Credit Card / Net 30 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | ALSTOM [illegible] | [illegible] | [illegible] | WINDSOR | CONNECTICUT | [illegible] | [illegible] | [illegible] |
| 130213942 | Alta Technologies | 3850 Annapolis Ln N Ste 100, Plymouth, MN, MINNESOTA, 55447-5443, USA | 3850 Annapolis Ln N Ste 100 | Plymouth | MINNESOTA | 55447-5443 | | |
| 130216270 | Altac Inc | 117 Commercial Blvd, Martinez, GA, GEORGIA, 30907-2663, USA | 117 Commercial Blvd | Martinez | GEORGIA | 30907-2663 | | |
| 0S2256 | AltaVista | 1070 Arastradero Road | | Palo Alto | CA | 94304-0000 | 0S2256 | Net 30 |
| 130217466 | Altech Inc | 708 E Sullivan St, Kingsport, TN, TENNESSEE, 37660-5204, USA | 708 E Sullivan St | Kingsport | TENNESSEE | 37660-5204 | | |
| 130216429 | Altek Consulting Group | 13501 SW 128TH ST STE 213, MIAMI, FL, FLORIDA, 33186-5863, USA | 13501 SW 128TH ST STE 213 | MIAMI | FLORIDA | 33186-5863 | | |
| 0S1473 | Alternate Work Environment | 1100 East Hector Street, Suite 323 | | Conshohocken | PA | 19428-0000 | 0S1473 | Net 30 / Tax Exempt |
| 135090650 | Alternative Business Systems Inc | 3535 PRINCETON DR NE, ALBUQUERQUE, NM, NEW MEXICO, 87107-4213, USA | 3535 PRINCETON DR NE | ALBUQUERQUE | NEW MEXICO | 87107-4213 | | |
| 130219979 | Alternative Information Systems | 4248 Ridge Lea Rd, Amherst, NY, NEW YORK, 14226-1053, USA | 4248 Ridge Lea Rd | Amherst | NEW YORK | 14226-1053 | | |
| 135093204 | Alternative Resources Corp | 600 HART RD STE 300, BARRINGTON, IL, ILLINOIS, 60010-2610, USA | 600 HART RD STE 300 | BARRINGTON | ILLINOIS | 60010-2610 | | |
| 135117380 | ALT-ESC INC | 5750 E SHIELDS AVE STE 101, FRESNO, CALIFORNIA, UNITED STATES | 5750 E SHIELDS AVE STE 101 | FRESNO | CALIFORNIA | #EMPTY | | |
| 130213187 | Altrex Inc | 22541 ASPAN ST STE C, LAKE FOREST, CA, CALIFORNIA, 92630-6320, USA | 22541 ASPAN ST STE C | LAKE FOREST | CALIFORNIA | 92630-6320 | | |
| 130219907 | Am Exclusive Business Machines | 7963 77TH AVE, GLENDALE, NY, NEW YORK, 11385-7522, USA | 7963 77TH AVE | GLENDALE | NEW YORK | 11385-7522 | | |
| 0S1913 | Amana Appliances | 2900 220th Trail | | Amana | IA | 52204-0000 | 0S1913 | Net 30 / Tax Exempt |
| 130217595 | Amanakrist Inc | 3926 Wesley St Ste 502, Myrtle Beach, SC, SOUTH CAROLINA, 29579-7320, USA | 3926 Wesley St Ste 502 | Myrtle Beach | SOUTH CAROLINA | 29579-7320 | | |
| 130210401 | Amarillo Computer | 201 Westgate Pkwy Unit J, Amarillo, TX, TEXAS, 79121-1109, USA | 201 Westgate Pkwy Unit J | Amarillo | TEXAS | 79121-1109 | | |
| 135066257 | Amazon.com | 2646 RAINIER AVE S, SEATTLE, WA, WASHINGTON, 98144-5331, USA | 2646 RAINIER AVE S | SEATTLE | WASHINGTON | 98144-5331 | | |
| 130222549 | Amazon Com | Seattle, WA, WASHINGTON, USA | #EMPTY | Seattle | WASHINGTON | #EMPTY | | |
| 130214182 | Ambassador Business Solutions | 425 N Martingale Rd, Schaumburg, IL, ILLINOIS, 60173-2409, USA | 425 N Martingale Rd | Schaumburg | ILLINOIS | 60173-2409 | | |
| 0S1474 | AMC Corporation | 129 West 27th Street, 11th Floor | | New York | NY | 10001-0000 | 0S1474 | Net 30 / Tax Exempt |
| 135066300 | AMD Technology Solutions | 705 Olive St 10th Fl, Saint Louis, MO, MISSOURI, 63101-2234, USA | 705 Olive St 10th Fl | Saint Louis | MISSOURI | 63101-2234 | | |
| 0S2132 | Amerec Industries, Inc | PO Box 150474 | | Saint Louis | MO | 63115-0000 | 0S2132 | Credit Card Terms Only / Tax Exempt |
| 0S1417 | Amerada Hess Corporation | PO Box 2040 | | Houston | TX | 77252-0000 | 0S1417 | Net 30 |
| 0S2765 | Amerada Hess Corporation | PO Box 500 | | Woodbridge | NJ | 07095-0000 | 0S1417 | Net 30 |
| 130142749 | America First Credit Union | PO BOX 9199, OGDEN, UT, UTAH, 84409-0199, USA | PO BOX 9199 | OGDEN | UTAH | 84409-0199 | | |
| 0S2415 | America Online, Inc | ~~PO Box 6330~~ | | [illegible] | VA | 20146-0000 | 0S2415 | Net 30 |
| 0S2072 | American Agrisurance, Inc | 300 West Broadway, Suite 1800 | | Council Bluffs | IA | 51503-0000 | 0S2072 | Net 30 |
| 0S3158 | American Bank Note Holographics | 399 Executive Boulevard | | Elmsford | NY | 10523-0000 | 0S3158 | Net 30 / Tax Exempt |
| 130210912 | AMERICAN BUSINESS MACHINES | 1271 E ALOSTA AVE, GLENDORA, CALIFORNIA, 0, UNITED STATES | 1271 E ALOSTA AVE | GLENDORA | CALIFORNIA | 0 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 130220072 | American Computer Enterprises Inc | Daphne, AL, ALABAMA, USA | | | | | | |
| | 052772 | American Computer Technologies | 615 Hope Road | #EMPTY | Daphne | ALABAMA | #EMPTY | | |
| | 130126459 | American Copy Equipment Inc | 6599 Granger Rd, Cleveland, OH, OHIO, 44131-1415, USA | | [illegible] | NJ | 07724-0000 | 052772 | Net 30 |
| | [illegible] | [illegible] | [illegible] | 6599 Granger Rd | Cleveland | OHIO | 44131-1415 | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Terms Only / Tax Exempt |
| | 135068245 | American Diabetes Assoc | 1701 N Beauregard St 3rd Fl, Alexandria, VA, VIRGINIA, 22311-1717, USA | | | | | | |
| | 130219855 | American Digital | Needham Heights, MA, MASSACHUSETTS, USA | 1701 N Beauregard St 3rd Fl | Alexandria | VIRGINIA | 22311-1717 | | |
| | 135024885 | AMERICAN DIGITAL CORP | 1050 W KINZIE ST, CHICAGO, ILLINOIS, 0, UNITED STATES | #EMPTY | Needham Heights | MASSACHUSETTS | #EMPTY | | |
| | 130211439 | American Draft Source | 625 Du Bois St, San Rafael, CA, CALIFORNIA, 94901-3944, USA | 1050 W KINZIE ST | CHICAGO | ILLINOIS | 0 | | |
| | 051174 | American Eagle Outfitters, Inc. | 150 Thorn Hill Drive | 625 Du Bois St | San Rafael | CALIFORNIA | 94901-3944 | | |
| | 051312 | American Electric Power | 1 Riverside Plaza | PO Box 778 | Warrendale | PA | 15086-0000 | 051174 | Credit Card / Net 30 |
| | 052217 | American Express - FRC | 20002 North 19th Avenue | | Columbus | OH | 43215-0000 | 051312 | Credit Card / Net 30 |
| | 130214117 | American Family Insurance Group | 6000 American Pkwy, Madison, WI, WISCONSIN, 53783-0002, USA | Building A, 2nd Floor | Phoenix | AZ | 85027-0000 | 052217 | Net 30 |
| | 052424 | American Heart Association | 2250 US Highway One | 6000 American Pkwy | Madison | WISCONSIN | 53783-0002 | | |
| | 051040 | American Home Products | Five Giralda Farms | | No Brunswick | NJ | 08902-0000 | 052424 | Net 30 / Tax Exempt |
| | 130098424 | AMERICAN INTERNATIONAL GROUP | 72 WALL ST 6TH FL, NEW YORK, NEW YORK, 0, UNITED STATES | | Madison | NJ | 07940-0000 | 051040 | Credit Card / Net 30 |
| | 135099806 | American Laser, Inc. | 5138 S 94TH EAST AVE, TULSA, OK, OKLAHOMA, 74145-8172, USA | 72 WALL ST 6TH FL | NEW YORK | NEW YORK | 0 | | |
| | 135110237 | American Laserlek Inc. | COURTLAND, CA, CALIFORNIA, USA | 5138 S 94TH EAST AVE | TULSA | OKLAHOMA | 74145-8172 | | |
| | 130219905 | American Mini Computer Inc | 129 W 27th St Fl 8, New York, NY, NEW YORK, 10001-6206, USA | #EMPTY | COURTLAND | CALIFORNIA | #EMPTY | | |
| | 051736 | American Money Management | 14-16 East Fourth Street, 1st Floor | 129 W 27th St Fl 8 | New York | NEW YORK | 10001-6206 | | |
| | 130217089 | American Office Machines Inc | 2609 Ridgelake Dr, Metairie, LA, LOUISIANA, 70002-8836, USA | | Cincinnati | OH | 45202-0000 | 051736 | Net 30 |
| | 135110387 | AMERICAN OFFICE PRODUCTS ACCOUNTS | 8909 SW BARBUR BLVD, PORTLAND, OREGON, UNITED STATES | 2609 Ridgelake Dr | Metairie | LOUISIANA | 70002-8836 | | |
| | 135037354 | American Office Solutions | 808 E Michigan Ave, Jackson, MI, MICHIGAN, 49201-2402, USA | 8909 SW BARBUR BLVD | PORTLAND | OREGON | #EMPTY | | |
| | 130251782 | American Oncologic Hospital | CENTRAL & SHELMIRE AVE, PHILADELPHIA, PA, PENNSYLVANIA, 19111-2430, USA | 808 E Michigan Ave | Jackson | MICHIGAN | 49201-2402 | | |
| | 130210295 | American Photocopy Equipment Co | 181 Bateman Rd, Imperial, PA, PENNSYLVANIA, 15126, USA | CENTRAL & SHELMIRE AVE | PHILADELPHIA | PENNSYLVANIA | 19111-2430 | | |
| | 135102455 | American Port Services, Inc | SAVANNAH, GA, GEORGIA, USA | 181 Bateman Rd | Imperial | PENNSYLVANIA | 15126 | | |
| | 052796 | American President Co, LTD | 1211 Ridgeway Road, Suite 195 | #EMPTY | SAVANNAH | GEORGIA | #EMPTY | | |
| | 052339 | American Red Cross | PO Box 307 | | Memphis | TN | 38119-0000 | 052796 | Net 30 |
| | 052280 | American Red Cross Hdqtr Bldg | 720 Sycamore Street | | Houston | TX | 77001-0000 | 052339 | Net 30 / Tax Exempt |
| | 135077339 | American Servco Imaging Systems | 800 S Milliken Ave Ste B, Ontario, CA, CALIFORNIA, 91761-7997, USA | | Cincinnati | OH | 45202-0000 | 052280 | Net 30 / Tax Exempt |
| | 051399 | American Skandia | PO Box 892 | 800 S Milliken Ave Ste B | Ontario | CALIFORNIA | 91761-7997 | | |
| | 051952 | American Student Assistance | 330 Stuart Street | | Shelton | CT | 06484-0000 | 051399 | Net 30 |
| | 130093433 | American Tack & Hardware Co Inc | 25 Robert Pitt Dr, Monsey, NY, NEW YORK, 10952-3392, USA | | Boston | MA | 02116-0000 | 051952 | Net 30 / Tax Exempt |
| | 130220334 | American Toner & Cartridge | 7500 Victor Mendon Rd, Victor, NY, NEW YORK, 14564-9749, USA | 25 Robert Pitt Dr | Monsey | NEW YORK | 10952-3392 | | |
| | 130214571 | American Tv & Appliances (S Acct ) | 2404 W Beltline Hwy, Madison, WI, WISCONSIN, 53713-2346, USA | 7500 Victor Mendon Rd | Victor | NEW YORK | 14564-9749 | | |
| | 130265102 | AMERICAN YARD PRODUCTS | HWY 23 E BOX 370, MC RAE, GEORGIA, UNITED STATES | 2404 W Beltline Hwy | Madison | WISCONSIN | 53713-2346 | | |
| | 130216876 | America's Pc Connection | 2015 Laurens Rd, Greenville, SC, SOUTH CAROLINA, 29607-2914, USA | HWY 23 E BOX 370 | MC RAE | GEORGIA | #EMPTY | | |
| | 135021016 | AMERICOLD LOGISTICS | 6150 XAVIER DR SW, ATLANTA, GEORGIA, 0, UNITED STATES | 2015 Laurens Rd | Greenville | SOUTH CAROLINA | 29607-2914 | | |
| | 130211604 | Americomp Imaging Systems Group | 2125 Wright St Ste C8, La Verne, CA, CALIFORNIA, 91750-5815, USA | 6150 XAVIER DR SW | ATLANTA | GEORGIA | 0 | | |
| | 130211961 | Americomp Infosystems | 1815 Aston Ave Ste 105, Carlsbad, CA, CALIFORNIA, 92008-7340, USA | 2125 Wright St Ste C8 | La Verne | CALIFORNIA | 91750-5815 | | |
| | 053369 | Amerigroup Corporation | 4425 Corporation Lane | 1815 Aston Ave Ste 105 | Carlsbad | CALIFORNIA | 92008-7340 | | |
| | 135021374 | AMERIQUEST MORTGAGE CO | 1100 TOWN AND COUNTRY RD STE 4808, ORANGE, CALIFORNIA, 0, UNITED STATES | | Virginia Beach | VA | 23462 | 053369 | Net 30 |
| | 135070720 | AmerisourceBergen | 4000 W Metropolitan Dr, Orange, CA, CALIFORNIA, 92868-3510, USA | 1100 TOWN AND COUNTRY RD STE 4808 | ORANGE | CALIFORNIA | 0 | | |
| | 052782 | Ameristar Casino Kansas City | PO Box 33480 | 4000 W Metropolitan Dr | Orange | CALIFORNIA | 92868-3510 | | |
| | 052526 | Ameritech Advertising Services | IT Procurement, 12th Floor | | Kansas City | MO | 64120-0000 | 052782 | Net 30 |
| | 135070734 | Ameritech Computer Service, Inc | 2668 3rd St, San Francisco, CA, CALIFORNIA, 94107-3115, USA | 100 East Big Beaver Road | Troy | MI | 48083-0000 | 052526 | Net 30 |
| | 135066971 | Ameri-Tech Concepts Inc | 5548 Port Royal Rd, Springfield, VA, VIRGINIA, 22151-2303, USA | 2668 3rd St | San Francisco | CALIFORNIA | 94107-3115 | | |
| | 051538 | Ameritrend Corporation | 3710 Park Central Boulevard North | 5548 Port Royal Rd | Springfield | VIRGINIA | 22151-2303 | | |
| | 052108 | Ametek Solidstate Controls | 875 Dearborn Drive | | Pompano Beach | FL | 33064-0000 | 051538 | Net 30 / Tax Exempt |
| | 053310 | Amgen | Accounts Payable | | Columbus | OH | 43085-0000 | 052108 | Net 30 |
| | [illegible] | [illegible] | [illegible] | PO Box 667 | Newbury Park | CA | 91319-0867 | 053310 | Net 30 |
| | 130223970 | Aml Frye Regional Medical Center | Hickory, NC, NORTH CAROLINA, USA | #EMPTY | | | | | |
| | 053298 | Amityville Union Free School District | 150 Park Avenue | | Hickory | NORTH CAROLINA | #EMPTY | | |
| | 051196 | Amp M/A-Com / Tyco | PO Box 3295 | | Amityville | NY | 11701 | 053298 | Net 30/Tax Exempt |
| | 130212142 | Ams Laser Supply | 430 S 96th St Ste 9, Seattle, WA, WASHINGTON, 98108-4926, USA | 1011 Pawtucket Boulevard | Lowell | MA | 01853-0000 | 051196 | Credit Card / Net 30 |
| | 135089050 | AMS Management Solutions Inc | Boylston, MA, MASSACHUSETTS, USA | 430 S 96th St Ste 9 | Seattle | WASHINGTON | 98108-4926 | | |
| | 130082929 | Ams Services Inc | 3 Waterside Xing, Windsor, CT, CONNECTICUT, 06095-1548, USA | #EMPTY | Boylston | MASSACHUSETTS | #EMPTY | | |
| | 130084119 | AMS SYSTEMS | 4014 BLACKBURN LN, BURTONSVILLE, MARYLAND, 0, UNITED STATES | 3 Waterside Xing | Windsor | CONNECTICUT | 06095-1548 | | |
| | 135078500 | Ams Net Inc | 502 Commerce Way, Livermore, CA, CALIFORNIA, 94550-7812, USA | 4014 BLACKBURN LN | BURTONSVILLE | MARYLAND | 0 | | |
| | 051281 | Amsec An SAIC Company | 2829 Guardian Lane, Suite 200 | 502 Commerce Way | Livermore | CALIFORNIA | 94550-7812 | | |
| | 130220038 | Amsys Computer | 900 Ethan Allen Hwy, Ridgefield, CT, CONNECTICUT, 06877-2826, USA | | Virginia Beach | VA | 23452-0000 | 051281 | Credit Card / Net 30 |
| | 130219579 | Amtech Systems Llc | 2667 NOTTINGHAM WAY STE 2, MERCERVILLE, NJ, NEW YORK, 08619-4109, USA | 900 Ethan Allen Hwy | Ridgefield | CONNECTICUT | 06877-2826 | | |
| | 130060796 | Amtek Computer Services | 1411 N GRAND AVE, COVINA, CA, CALIFORNIA, 91724-1004, USA | 2667 NOTTINGHAM WAY STE 2 | MERCERVILLE | NEW YORK | 08619-4109 | | |
| | 052857 | Amvac Chemical Corporation | 2110 Davie Avenue | 1411 N GRAND AVE | COVINA | CALIFORNIA | 91724-1004 | | |
| | 052279 | Anacon, Inc | 10559 Citation Drive, Suite 300 | | Commerce | CA | 90040-0000 | 052857 | Net 30 |
| | 051311 | Anadarko Petroleum Corporation | Attn Purchasing Dept ITS | | Brighton | MI | 48116-0000 | 052279 | Net 30 / Tax Exempt |
| | 052535 | Anaheim City Elementary School District | 1001 South East Street | 1201 Lake Robbins Drive | The Woodlands | TX | 77380-0000 | 051311 | Credit Card / Net 30 |
| | 135084034 | Analysys Enterprises Inc | 1834 E Joppa Rd, Baltimore, MD, MARYLAND, 21234-2735, USA | | Anaheim | CA | 92805-0000 | 052535 | Net 30 |
| | [illegible] | [illegible] | [illegible] | 1834 E Joppa Rd | Baltimore | MARYLAND | 21234-2735 | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Tax Exempt |
| | 130211556 | Analytical Computer Services Inc | 4239 Balloon Park Rd NE, Albuquerque, NM, NEW MEXICO, 87109-5802, USA | | | | | | |
| | 135112778 | ANALYTICAL SYSTEMS INC. PACIFIC REGIO | 203 N CALDERWOOD ST, ALCOA, TENNESSEE, UNITED STATES | 4239 Balloon Park Rd NE | Albuquerque | NEW MEXICO | 87109-5802 | | |
| | 135116735 | ANDALUSIA HOSPITAL | 849 S THREE NOTCH ST, ANDALUSIA, ALABAMA, UNITED STATES | 203 N CALDERWOOD ST | ALCOA | TENNESSEE | #EMPTY | | |
| | 135099051 | Andersen Corporation | 100 4TH AVE N, BAYPORT, MN, MINNESOTA, 55003-1058, USA | 849 S THREE NOTCH ST | ANDALUSIA | ALABAMA | #EMPTY | | |
| | 130214730 | Anderson Business Equipment Inc | 720 Cherry St, Chillicothe, MO, MISSOURI, 64601-2210, USA | 100 4TH AVE N | BAYPORT | MINNESOTA | 55003-1058 | | |
| | 051248 | Anderson Consulting | 1405 North 5th Avenue | 720 Cherry St | Chillicothe | MISSOURI | 64601-2210 | | |
| yes | 051396 | Anheuser Busch Companies, Inc | PO Box 1918 | | Saint Charles | IL | 60174-0000 | 051248 | Credit Card / Net 30 |
| yes | 051495 | Anheuser Busch Companies, Inc | PO Box 1918 | | Saint Louis | MO | 63118-0000 | 051396 | Please Add Shipping To The Cost Of The Part. Do Not Quote Or Invoice Separate. Net 30 |
| yes | 052958 | Anheuser Busch Companies, Inc | PO Box 2848 | | Saint Louis | MO | 63118-0000 | 051396 | Net 30 / Tax Exempt |
| | 80063527 | ANIXTER | 2301 PATRIOT BLVD, GLENVIEW, ILLINOIS, UNITED STATES | | Saint Louis | MO | 63111-0048 | 051396 | Net 30 |
| | 052737 | Ann Arbor Learning Community | 2898 Packard | 2301 PATRIOT BLVD | GLENVIEW | ILLINOIS | #EMPTY | | |
| | 130261922 | Ann Arbor Public Schools | Ann Arbor, MI, MICHIGAN, USA | | Ann Arbor | MI | 48108-0000 | 052737 | Net 30 / Tax Exempt |
| | 130265448 | Annapolis Computers | 1407 Forest Dr, Annapolis, MD, MARYLAND, 21403-1445, USA | #EMPTY | Ann Arbor | MICHIGAN | #EMPTY | | |
| | 053113 | Anoka County | Information Services Div | 1407 Forest Dr | Annapolis | MARYLAND | 21403-1445 | | |
| | 051796 | Anova Electronics | 20154 Saticoy Street #B6 | 2100 3rd Avenue | Anoka | MN | 55303-0000 | 053113 | Net 30 |
| | 051182 | Anthem, Inc | IT Procurement MZNA | | Canoga Park | CA | 91306-0000 | 051796 | Net 30 / Tax Exempt |
| | 107599 | ANTIOCH UNIFIED SCHOOL DISTRICT | ANTIOCH, CA, 94509, USA | 120 Monument Circle | Indianapolis | IN | 46204-0000 | 051182 | Credit Card / Net 30 |
| | 130219860 | Anzi-Tech Distribution Inc | 500 McCormick Dr Ste G, Glen Burnie, MD, MARYLAND, 21061-3230, USA | #EMPTY | ANTIOCH | CA | 94509 | | |
| | 135097260 | AOS Inc | 13902 SE 37TH ST BELLEVUE, WA, WASHINGTON, 98006-1418, USA | 500 McCormick Dr Ste G | Glen Burnie | MARYLAND | 21061-3230 | | |
| | 051393 | Apenon Information Technologies | PO Box 393 | 13902 SE 37TH ST | BELLEVUE | WASHINGTON | 98006-1418 | | |
| | 130219675 | Apex Computers Inc | 105 Ferry St # A, Malden, MA, MASSACHUSETTS, 02148-5658, USA | 144 South Washington Street | Oxford | MI | 48371-0000 | 051393 | Credit Card Terms Only / Tax Exempt |
| | 130218786 | Apollo Network Solutions Inc | 3801 Corporex Park Dr Ste 270, Tampa, FL, FLORIDA, 33619-1175, USA | 105 Ferry St # A | Malden | MASSACHUSETTS | 02148-5658 | | |
| | 130057782 | Appalachian Regional Healthcare | LEXINGTON, KY, KENTUCKY, 40533-6086, USA | 3801 Corporex Park Dr Ste 270 | Tampa | FLORIDA | 33619-1175 | | |
| | 135019469 | Apparatus Sales Corp | 1600 Glenarm Pl 7th Fl, Denver, CO, COLORADO, 80202-3828, USA | #EMPTY | LEXINGTON | KENTUCKY | 40533-6086 | | |
| | 130221535 | Appleseed Business Machines | 1320 Water St, Fitchburg, MA, MASSACHUSETTS, 01420-7261, USA | 1600 Glenarm Pl 7th Fl | Denver | COLORADO | 80202-3828 | | |
| | 051893 | Application & Data Systems, Inc | 4897 Lake Park Boulevard, Suite 100 | 1320 Water St | Fitchburg | MASSACHUSETTS | 01420-7261 | | |
| | 130221315 | Applications System Group | 6 Francis J Clarke Cir, Bethel, CT, CONNECTICUT, 06801-2850, USA | | Salt Lake City | UT | 84120-0000 | 051893 | Net 30 / Tax Exempt |
| | 135118290 | APPLIED COMPUTER | 15481 SPRINGDALE ST, HUNTINGTON BEACH, CALIFORNIA, UNITED STATES | 6 Francis J Clarke Cir | Bethel | CONNECTICUT | 06801-2850 | | |
| | 130250988 | Applied Computer Solutions | 15481 Springdale St, Huntington Beach, CA, CALIFORNIA, 92649-1335, USA | 15481 SPRINGDALE ST | HUNTINGTON BEACH | CALIFORNIA | #EMPTY | | |
| | 135035385 | APPLIED COMPUTER SOLUTIONS | 17911 SAMPSON LN, HUNTINGTON BEACH, CALIFORNIA, UNITED STATES | 15481 Springdale St | HUNTINGTON BEACH | CALIFORNIA | 92649-1335 | | |
| | 130224482 | Applied Computer Technologies Of | 4410 B Route 176 Ste 8, Crystal Lake, IL, ILLINOIS, 60014-3710, USA | 17911 SAMPSON LN | HUNTINGTON BEACH | CALIFORNIA | #EMPTY | | |
| | 051289 | Applied Computer Technology | 315 Third Street | 4410 B Route 176 Ste 8 | Crystal Lake | ILLINOIS | 60014-3710 | | |
| | 130218900 | Applied Data Technologies | 2331 Crownpoint Executive Dr Ste D, Charlotte, NC, NORTH CAROLINA, 28227-7749, USA | | San Rafael | CA | 94901-0000 | 051289 | Credit Card / Net 30 |
| | 130211350 | Applied Digital Systems Inc | 25345 AVENUE STANFORD STE 201, VALENCIA, CA, CALIFORNIA, 91355-4734, USA | 2331 Crownpoint Executive Dr Ste D | Charlotte | NORTH CAROLINA | 28227-7749 | | |
| | 052057 | Applied Energies, DBA Solar | Attn: Karen Bauer | 25345 AVENUE STANFORD STE 201 | VALENCIA | CALIFORNIA | 91355-4734 | | |
| | 130211155 | Applied Integration | Jefferson, OR, OREGON, USA | 340 14th Street | San Diego | CA | 92101-0000 | 052057 | Net 30 |
| | 130214754 | Applied Laser Technologies | 15565 Neo Pkwy, Cleveland, OH, OHIO, 44128-3149, USA | #EMPTY | Jefferson | OREGON | #EMPTY | | |
| | 135094594 | APPLIED MICRO TECHNOLOGIES | 52 MEANS DR STE 103, PLATTEVILLE, WISCONSIN, UNITED STATES | 15565 Neo Pkwy | Cleveland | OHIO | 44128-3149 | | |
| | 130214477 | Applied Pc Systems | 59 Interstate Dr, West Springfield, MA, MASSACHUSETTS, 01089-5100, USA | 52 MEANS DR STE 103 | PLATTEVILLE | WISCONSIN | #EMPTY | | |
| | 051492 | Applied Theory Corporation | 224 Harrison Street | 59 Interstate Dr | West Springfield | MASSACHUSETTS | 01089-5100 | | |
| | 051403 | Apropos Technology, Inc | One Tower Lane | | Syracuse | NY | 13202-0000 | 051492 | Net 30 |
| | 130211107 | Aps Products Inc | 3709 Parkmoor Village Dr Ste 105, Colorado Springs, CO, COLORADO, 80917-5204, USA | | Oakbrook Terrace | IL | 60181-0000 | 051403 | Net 30 |
| | 135090180 | APX Computer Services LLC | 318 W ADAMS ST STE 1401, CHICAGO, IL, ILLINOIS, 60606-5173, USA | 3709 Parkmoor Village Dr Ste 105 | Colorado Springs | COLORADO | 80917-5204 | | |
| | 051178 | Aqua Systems, Inc | 247 39 Jamaica Avenue | 318 W ADAMS ST STE 1401 | CHICAGO | ILLINOIS | 60606-5173 | | |
| | 052091 | Aqua Wireless Communication | [illegible] Route 10, Suite 300 | | Bellerose | NY | 11426-0000 | 051178 | Credit Card / Net 30 |
| | 130224740 | A R Engineering Inc | 4100 S US Highway 169, Saint Joseph, MO, MISSOURI, 64503-2133, USA | | Parsippany | NJ | 07054-0000 | 052091 | Net 30 |
| | 130138515 | Aramark Educational Resources | 573 Park Point Dr, Golden, CO, COLORADO, 80401-7042, USA | 4100 S US Highway 169 | Saint Joseph | MISSOURI | 64503-2133 | | |
| | 052113 | Aratech, Inc | 920 Glenneyre | 573 Park Point Dr | Golden | COLORADO | 80401-7042 | | |
| | | | | | Laguna Beach | CA | 92651-0000 | 052113 | Net 30 / Tax Exempt |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [illegible] | Archive Supplies Inc | 2975 Ladybird Ln, Dallas, TX, TEXAS, 75220-1415, USA | 2975 Ladybird Ln | Dallas | TEXAS | 75220-1415 | | |
| 0S3266 | Arcot Systems | 3200 Patrick Henry Drive, Suite 200 | | [illegible] | CA | 95054-0000 | 0S3266 | Net 30 |
| 130220122 | Ardmore Computers, Inc | 4 Ardmore Ave, Ardmore, PA, PENNSYLVANIA, 19003-1302, USA | 4 Ardmore Ave | Ardmore | PENNSYLVANIA | 19003-1302 | | |
| 130217806 | Area Computer Service | 2475 Youngs Mill Rd, Lagrange, GA, GEORGIA, 30241-8179, USA | 2475 Youngs Mill Rd | Lagrange | GEORGIA | 30241-8179 | | |
| 0S2607 | Area Education Agency No. 11 | 6500 Corporate Drive | | Johnston | IA | 50131-1603 | 0S2607 | Net 30 / Tax Exempt |
| 0S2612 | Area Mental Health Center | 1111 East Spruce Street | | Garden City | KS | 67846-0000 | 0S2612 | Net 30 / Tax Exempt |
| 351744 | ARENT FOX KINTNER PLOTKIN KAHN | 1050 CONNECTICUT NW AVE, WASHINGTON, DC, 20036-5303, USA | 1050 CONNECTICUT NW AVE | WASHINGTON | DC | 20036-5303 | | |
| 130129207 | Argent Automotive Systems | 41131 Vincenti Ct, Novi, MI, MICHIGAN, 48375-1924, USA | 41131 Vincenti Ct | Novi | MICHIGAN | 48375-1924 | | |
| 0S2106 | Argis International | 2925 Briarpark Drive, Suite 620 | | Houston | TX | 77042-0000 | 0S2106 | Net 30 |
| 130212105 | Arista Business Imaging Solutions | 5009 Forni Dr Ste A, Concord, CA, CALIFORNIA, 94520-8525, USA | 5009 Forni Dr Ste A | Concord | CALIFORNIA | 94520-8525 | | |
| 130136896 | Arizona Corporation Commission | 1200 W Washington St, Phoenix, AZ, ARIZONA, 85007-2996, USA | 1200 W Washington St | Phoenix | ARIZONA | 85007-2996 | | |
| 130212414 | ARIZONA STATE OF | 1700 W WASHINGTON ST RM 210, PHOENIX, ARIZONA, 0, UNITED STATES | 1700 W WASHINGTON ST RM 210 | PHOENIX | ARIZONA | 0 | | |
| 135041786 | Arizona State University | Tempe, AZ, ARIZONA, USA | #EMPTY | Tempe | ARIZONA | #EMPTY | | |
| 130217600 | Arkansas Blueprint Company Inc | 10110 W Markham St, Little Rock, AR, ARKANSAS, 72205-2173, USA | 10110 W Markham St | Little Rock | ARKANSAS | 72205-2173 | | |
| 0S2516 | Arkansas State Police | Fiscal Section | #1 State Police Plaza Drive | Little Rock | AR | 72209-0000 | 0S2516 | Net 30 |
| 135024382 | Arkansas State University | 2713 Pawnee, Jonesboro, AR, ARKANSAS, 72467, USA | 2713 Pawnee | Jonesboro | ARKANSAS | 72467 | | |
| 130211000 | Arkay Technical Solutions | 33765 Breckenridge Trl, Wildomar, CA, CALIFORNIA, 92595-8483, USA | 33765 Breckenridge Trl | Wildomar | CALIFORNIA | 92595-8483 | | |
| 0S3348 | Arlington High School | 818 W Park Row | | Arlington | TX | 76013 | 0S3348 | Net30/Tax Exempt |
| 0S1782 | Armstrong World Ind Inc Dip | PO Box 3001 | | Lancaster | PA | 17603-0000 | 0S1782 | Net 15 / Tax Exempt |
| 130220742 | ARNAT ELECTRONICS CORP | 495 S BROADWAY, YONKERS, NEW YORK, 0, UNITED STATES | 495 S BROADWAY | YONKERS | NEW YORK | 0 | | |
| 130212255 | Arrc Technology | 3801 Buck Owens Blvd, Bakersfield, CA, CALIFORNIA, 93308-4958, USA | 3801 Buck Owens Blvd | Bakersfield | CALIFORNIA | 93308-4958 | | |
| 0S2626 | Arriba-Flagler Cad #20 | Flagler Public Schools | 421 Julian Ave, PO Box 218 | Flagler | CO | 80815-0000 | 0S2626 | Net 30 / Tax Exempt Please Check With Omaha Before Any Orders Are Placed. |
| 80037901 | ARROW | 3865 S PERKINS RD, MEMPHIS, TN, TENNESSEE, 38118-6329, USA | 3865 S PERKINS RD | MEMPHIS | TENNESSEE | 38118-6329 | | |
| 130145211 | Arrow Electronics Inc | 25 Hub Dr, Melville, NY, NEW YORK, 11747-3509, USA | 25 Hub Dr | Melville | NEW YORK | 11747-3509 | | |
| 135028668 | Arrow International | 3000 Bernville Rd, Reading, PA, PENNSYLVANIA, 19605, USA | 3000 Bernville Rd | Reading | PENNSYLVANIA | 19605 | | |
| 0S2462 | Arroyo Vista Family Health Center | 6000 North Figueroa Street | | Los Angeles | CA | 90042-0000 | 0S2462 | Net 30 |
| 130128941 | Art Institute Of Pittsburgh | 420 Boulevard Of The Allies, Pittsburgh, PA, PENNSYLVANIA, 15219-1301, USA | 420 Boulevard Of The Allies | Pittsburgh | PENNSYLVANIA | 15219-1301 | | |
| 0S2579 | Artesian-Letcher School District | 208 South 2nd Street, No 55-5 | | Artesian | SD | 57314-0000 | 0S2579 | Net 30 / Tax Exempt |
| 0S3046 | Arthritis Foundation | 1330 West Peachtree Street | | Atlanta | GA | 30309-0000 | 0S3046 | Net 30 |
| 0S1041 | Arthur Andersen, LLP (Nc) | Call Service 4700 | | Sarasota | FL | 34230-0000 | 0S1041 | |
| 0S1044 | Arthur Andersen, LLP Pcard, Inc. | Call Service 4700 | | Sarasota | FL | 34230-0000 | 0S1044 | |
| 0S1025 | Arthur Andersen, LLP SE | Service Call 4700 | | Sarasota | FL | 34230-0000 | 0S1025 | Credit Card / Net 30 |
| 0S1177 | Articulent, Inc. | Attn: Accts Pay, Kerry Jensen | 45 F South Street | Hopkinton | MA | 01748-0000 | 0S1177 | |
| 130219021 | Asap Computer Maintenance Inc | 393 5th Ave Fl 8, New York, NY, NEW YORK, 10016-3325, USA | 393 5th Ave Fl 8 | New York | NEW YORK | 10016-3325 | | |
| 0S1667 | Asbury Park Board of Education | 407 Lake Avenue | | Asbury Park | NJ | 07712-0000 | 0S1667 | Net 30 / Tax Exempt |
| 130264469 | Ascus Micro | 880 Northland Blvd, Cincinnati, OH, OHIO, 45240-3245, USA | 880 Northland Blvd | Cincinnati | OHIO | 45240-3245 | | |
| 0S2088 | Ashland, Inc. | PO Box 2801 | | Ashland | KY | 41105-0000 | 0S2088 | Net 30 |
| 0S1694 | Ashley Furniture Industries, Inc. | PO Box 368 | | Ecru | MS | 38841-0000 | 0S1694 | Net 30 |
| 130217199 | Ashlyn Corp | 146 Dunbar Ave Ste A, Oldsmar, FL, FLORIDA, 34677-2944, USA | 146 Dunbar Ave Ste A | Oldsmar | FLORIDA | 34677-2944 | | |
| 0S3349 | Ashtabula County Comm | 25 W Jefferson St | | Jefferson | OH | 44047 | 0S3349 | Net 30/Tax Exempt |
| 130211134 | Aspen Laser Inc | 6395 Gunpark Dr Ste G, Boulder, CO, COLORADO, 80301-3376, USA | 6395 Gunpark Dr Ste G | Boulder | COLORADO | 80301-3376 | | |
| 135083101 | Aston Hotels & Resorts | 2155 Kalakaua Ave, Honolulu, HI, HAWAII, 96815-2351, USA | 2155 Kalakaua Ave | Honolulu | HAWAII | 96815-2351 | | |
| 0S2385 | Astroworld | 9001 Kirby | | Houston | TX | 77054-0000 | 0S2385 | Net 30 |
| 130139280 | Asyst | 1330 N Broadway, Walnut Creek, CA, CALIFORNIA, 94596-4647, USA | 1330 N Broadway | Walnut Creek | CALIFORNIA | 94596-4647 | | |
| 135046013 | AT&T | 180 Park Ave, Florham Park, NJ, NEW JERSEY, 07932-1004, USA | 180 Park Ave | Florham Park | NEW JERSEY | 07932-1004 | | |
| 135006511 | AT&T / NCFS | 412 Mount Kemble Ave Rm S100E042, Morristown, NJ, NEW JERSEY, 07960-6654, USA | 412 Mount Kemble Ave Rm S100E042 | Morristown | NEW JERSEY | 07960-6654 | | |
| 0S1780 | AT&T Corporation | PO Box 590407 | | Orlando | FL | 32859-0000 | 0S1780 | Net 30 |
| 135114342 | AT&T WIRELESS | COLLEGE STATION, TEXAS, 30063, UNITED STATES | #EMPTY | COLLEGE STATION | TEXAS | 30063 | | |
| 135035510 | ATC Computer Services Inc | 1061 Lantrip Rd, Sherwood, AR, ARKANSAS, 72120-4161, USA | 1061 Lantrip Rd | Sherwood | ARKANSAS | 72120-4161 | | |
| 130214052 | A-Tech Computer Service Inc | 296 Williams Pl, East Dundee, IL, ILLINOIS, 60118-2319, USA | 296 Williams Pl | East Dundee | ILLINOIS | 60118-2319 | | |
| 130216913 | Athens Micro Computer Center Inc | 7980 Macon Hwy, Watkinsville, GA, GEORGIA, 30677-2044, USA | 7980 Macon Hwy | Watkinsville | GEORGIA | 30677-2044 | | |
| 135102540 | Athens Technology Partners, LLC | ATHENS, GA, GEORGIA, USA | #EMPTY | ATHENS | GEORGIA | #EMPTY | | |
| 130217721 | Atiwa Laser Express | 1003 Wirt Rd Ste 100, Houston, TX, TEXAS, 77055-6862, USA | 1003 Wirt Rd Ste 100 | Houston | TEXAS | 77055-6862 | | |
| 130157199 | Atlanta City Of | 68 Mitchell St SW Ste 6100, Atlanta, GA, GEORGIA, 30303-3520, USA | 68 Mitchell St SW Ste 6100 | Atlanta | GEORGIA | 30303-3520 | | |
| 0S1422 | Atlanta Computer Sales, Inc | 1925 Grassland Parkway | | Alpharetta | GA | 30004-0000 | 0S1422 | Credit Card / Net 30 / Tax Exempt |
| 135093869 | Atlanta Laser Connection Inc | 849 PICKENS DRIVE EXT STE 19, MARIETTA, GA, GEORGIA, 30062-3168, USA | 849 PICKENS DRIVE EXT STE 19 | MARIETTA | GEORGIA | 30062-3168 | | |
| 0S1995 | Atlanta Offshore Limited | 1177 West Loop South, Suite 1200 | | Houston | TX | 77027-0000 | 0S1995 | Net 30 |
| 0S2445 | Atlanta Police Department | 675 Ponce De Leon Ave, Suite 900 | | Atlanta | GA | 30308-0000 | 0S2445 | Net 30 / Tax Exempt |
| 130220019 | Atlantic Business Systems Inc | 40 Constance Ct, Hauppauge, NY, NEW YORK, 11788-4200, USA | 40 Constance Ct | Hauppauge | NEW YORK | 11788-4200 | | |
| 135067161 | Atlantic Communication Services | Hilton Head, SC, SOUTH CAROLINA, USA | #EMPTY | Hilton Head | SOUTH CAROLINA | #EMPTY | | |
| 130228373 | Atlantic Computing & Network Svcs | Manassas, VA, VIRGINIA, USA | #EMPTY | Manassas | VIRGINIA | #EMPTY | | |
| 130263524 | Atlantic County Govt | 1333 Atlantic Ave, ATLANTIC CITY, NJ, NEW JERSEY, 08401-8201, USA | 1333 Atlantic Ave | ATLANTIC CITY | NEW JERSEY | 08401-8201 | | |
| 130218545 | Atlantic Laser | 1521 Penman Rd, Jacksonville Beach, FL, FLORIDA, 32250-3743, USA | 1521 Penman Rd | Jacksonville Beach | FLORIDA | 32250-3743 | | |
| 135073110 | Atlantic Systems Inc | 11702 Pocono Mountain Lake Frst, Dingmans Ferry, PA, PENNSYLVANIA, 18328-3071, USA | 11702 Pocono Mountain Lake Frst | Dingmans Ferry | PENNSYLVANIA | 18328-3071 | | |
| 130228668 | Atlantic Tech Services | Richfield, OH, OHIO, USA | #EMPTY | Richfield | OHIO | #EMPTY | | |
| 0S2720 | Atlas Copco Assembly Sys, Inc | 5500 Eighteen Mile Road | | Sterling Height | MI | 48314-0000 | 0S2720 | Net 30 / Tax Exempt |
| 130214927 | Atm Laser Products & Services Inc | 4118 CAMPBELLS RUN RD, PITTSBURGH, PA, PENNSYLVANIA, 15205-1304, USA | 4118 CAMPBELLS RUN RD | PITTSBURGH | PENNSYLVANIA | 15205-1304 | | |
| 0S1958 | Atofina Chemicals, Inc | 2000 Market Street | | Philadelphia | PA | 19103-0000 | 0S1958 | Net 30 |
| 0S2504 | Attorney General | 2300 North Lincoln Boulevard, Suite 112 | | Oklahoma City | OK | 73105-0000 | 0S2504 | Net 30 / Tax Exempt |
| 135089280 | Attorneys Software Inc | 4080 Lincoln Blvd, Marina Del Rey, CA, CALIFORNIA, 90292-5614, USA | 4080 Lincoln Blvd | Marina Del Rey | CALIFORNIA | 90292-5614 | | |
| 0S1928 | Atwood Publishing | 11600 College Boulevard | | Overland Park | KS | 66210-0000 | 0S1928 | Net 30 / Tax Exempt |
| 0S3110 | Augusta Richmond County GA | City Council, Municipal Building 11 | Room 105, Accounting Dept | Augusta | GA | 30911-0000 | 0S3110 | Net 30 / Tax Exempt |
| 130082740 | AURORA HEALTH CARE | 0, MILWAUKEE, WISCONSIN, 343930, UNITED STATES | 0 | MILWAUKEE | WISCONSIN | 343930 | | |
| 0S1773 | Aurora Loan Services, Inc | 2530 South Parker Road, Suite 601 | | Aurora | CO | 80014-0000 | 0S1773 | Net 30 |
| 135071763 | AUSTIN PRODUCTIONS INC | 835 MARCONI AVE, RONKONKOMA, NEW YORK, 0, UNITED STATES | 835 MARCONI AVE | RONKONKOMA | NEW YORK | 0 | | |
| 130216042 | Austin Typewriter & Computer | 2137A W Anderson Ln, Austin, TX, TEXAS, 78757-1221, USA | 2137A W Anderson Ln | Austin | TEXAS | 78757-1221 | | |
| 0S2128 | AutoByTel | 18772 MacArthur Boulevard | | Irvine | CA | 92612-0000 | 0S2128 | Net 30 |
| 0S1635 | Autodesk | PO Box 8250 | | San Rafael | CA | 94912-8250 | 0S1635 | Credit Card / Net 30 / Tax Exempt |
| 135071951 | Automated Computer Systems | 1415 Lincoln Way W Ste D, Osceola, IN, INDIANA, 46561-2060, USA | 1415 Lincoln Way W Ste D | Osceola | INDIANA | 46561-2060 | | |
| 0S1362 | Automated Data Systems | 105 Central Street, Suite 1200 | | Stoneham | MA | 02180-0000 | 0S1362 | Credit Card / Net 30 / Tax Exempt |
| 130214794 | Automated Laser Services | 5060 E 62nd St Ste 140, Indianapolis, IN, INDIANA, 46220-5200, USA | 5060 E 62nd St Ste 140 | Indianapolis | INDIANA | 46220-5200 | | |
| 135089389 | Automated Office Equipment Inc | Williamsport, MD, MARYLAND, USA | #EMPTY | Williamsport | MARYLAND | #EMPTY | | |
| 130212476 | AUTOMATED OFFICE PRODUCTS | 573 MERCURY LN STE A, BREA, CALIFORNIA, 0, UNITED STATES | 573 MERCURY LN STE A | BREA | CALIFORNIA | 0 | | |
| 135030969 | Automated Office Products Inc | 9730 MARTIN LUTHER KING JR HWY STE, LANHAM, MD, ILLINOIS, 20706-1858, USA | 9730 MARTIN LUTHER KING JR HWY STE | LANHAM | ILLINOIS | 20706-1858 | | |
| 130214381 | Automated Office Solutions Inc | 2100 N Cullen Ave, Evansville, IN, INDIANA, 47715-2111, USA | 2100 N Cullen Ave | Evansville | INDIANA | 47715-2111 | | |
| 130217442 | Automated Office Systems Inc | 1216 Harris St, Charlottesville, VA, VIRGINIA, 22903-5340, USA | 1216 Harris St | Charlottesville | VIRGINIA | 22903-5340 | | |
| 130131270 | Automated Packaging Systems | 10175 Philipp Pkwy, Streetsboro, OH, OHIO, 44241-4707, USA | 10175 Philipp Pkwy | Streetsboro | OHIO | 44241-4707 | | |
| 0S2379 | Automatic Liquid Packaging, Inc | 2200 Lake Shore Drive | | Woodstock | IL | 60098-0000 | 0S1470 | Net 30 |
| 130215795 | AUTOMATION ENGINEERING INC | 1415 PROFIT DR, FORT WAYNE, INDIANA, 0, UNITED STATES | 1415 PROFIT DR | FORT WAYNE | INDIANA | 0 | | |
| 130224423 | Automation Services Co Inc | CAPE GIRARDEAU, MO, MISSOURI, USA | #EMPTY | CAPE GIRARDEAU | MISSOURI | #EMPTY | | |
| 135051689 | Autum Computer Specialty Group Inc | Corvallis, OR, OREGON, USA | #EMPTY | Corvallis | OREGON | #EMPTY | | |
| 135035139 | Avacom Computer Services | 420 GODDARD, IRVINE, CA, CALIFORNIA, 92618-4610, USA | 420 GODDARD | IRVINE | CALIFORNIA | 92618-4610 | | |
| 130211969 | Avaide Inc | 1835 W University Dr Ste 125, Tempe, AZ, ARIZONA, 85281-3258, USA | 1835 W University Dr Ste 125 | Tempe | ARIZONA | 85281-3258 | | |
| 130210993 | Avatar Computer Services | 2855 Mitchell Dr Ste 245, Walnut Creek, CA, CALIFORNIA, 94598-1664, USA | 2855 Mitchell Dr Ste 245 | Walnut Creek | CALIFORNIA | 94598-1664 | | |
| 130216110 | Avatar Systems | 5450 NW 33rd Ave Ste 101, Fort Lauderdale, FL, FLORIDA, 33309-6353, USA | 5450 NW 33rd Ave Ste 101 | Fort Lauderdale | FLORIDA | 33309-6353 | | |
| 0S2499 | Avdra | 4000 Pheasant Ridge Drive | | Blaine | MN | 55449-0000 | 0S2499 | Net 30 |
| 0S1176 | Avent | 6951 East South Point | | Tucson | AZ | 85706-0000 | 0S1175 | Credit Card / Net 30 |
| 0S1061 | Aventis Cropscience USA Lp | 3480 Preston Ridge Road, Suite 650 | | Alpharetta | GA | 30005-0000 | 0S1061 | Credit Card / Net 30 |
| 0S1100 | Aventis Pharmaceuticals | Accts Pay, J9-M1906 | PO Box 9790 | Kansas City | MO | 64134-6700 | 0S1100 | Credit Card / Net 30 |
| 0S1849 | Avenue A, Inc | The Smith Tower | 506 Second Avenue | Seattle | WA | 98104-0000 | 0S1849 | Net 30 |
| 0S2678 | Avsall Services, Inc | PO Box 619048 | | Dallas | TX | 75261-0000 | 0S2678 | Net 30 |
| 135114278 | AVNET COMPUTER | DALLAS, TEXAS, 847722, UNITED STATES | #EMPTY | DALLAS | TEXAS | 847722 | | |

| | ID | Name | Full address | Address | City | State | Zip | Code | Terms |
|---|---|---|---|---|---|---|---|---|---|
| | | | [illegible] | | Plano | TX | 75093-0000 | 0S3069 | Net 30 / Tax Exempt |
| | 130069917 | Axispoint | 21 W 38th St, New York, NY, NEW YORK, 10018-5506, USA | 21 W 38th St | [illegible] | NEW YORK | 10018-5506 | | |
| | 130213218 | AXON COMPUTER CORP | 21068 COMMERCE POINT DR, WALNUT, CALIFORNIA, 0, UNITED STATES | 21068 COMMERCE POINT DR | WALNUT | CALIFORNIA | 0 | | |
| | 130265480 | Axtron Corp | 7664 Fullerton Rd, Springfield, VA, VIRGINIA, 22153-2818, USA | 7664 Fullerton Rd | Springfield | VIRGINIA | 22153-2818 | | |
| | 0S2501 | A-Z Wholesalers, Inc. | 11100 Harry Hines Boulevard | | Dallas | TX | 75229-0000 | 0S2501 | Net 30 |
| | 0S1434 | Akzo Nobel Coatings, Inc. | PO Box 2124 | | High Point | NC | 27261-0000 | 0S1002 | Please Add Freight Into The Cost Of Parts Net 30 |
| | 0S3357 | Aztec Municipal Schools | 1118 West Aztec Blvd | | Aztec | NM | 87410 | 0S3357 | Net 30/Tax Exempt |
| | 135057423 | B & C Computer Systems | 2211 Front St, Meridian, MS, MISSISSIPPI, 39301-5826, USA | 2211 Front St | Meridian | MISSISSIPPI | 39301-5826 | | |
| | 135072609 | B & H Industries Inc | 80 W Seegers Rd, Arlington Heights, IL, ILLINOIS, 60005-3917, USA | 80 W Seegers Rd | Arlington Heights | ILLINOIS | 60005-3917 | | |
| | 130214020 | B & T Enterprises | 1033 W 35th St, Davenport, IA, IOWA, 52806-5808, USA | 1033 W 35th St | Davenport | IOWA | 52806-5809 | | |
| | 130219246 | B B H Solutions | 121 E 24th St Fl 6A, New York, NY, NEW YORK, 10010-2912, USA | 121 E 24th St Fl 6A | New York | NEW YORK | 10010-2912 | | |
| | 130218385 | B M C SOLUTIONS INC | 0, KENNESAW, GEORGIA, 1777, UNITED STATES | 0 | KENNESAW | GEORGIA | 1777 | | |
| | 130251235 | B N S F | TOPEKA, KS, KANSAS, USA | #EMPTY | TOPEKA | KANSAS | #EMPTY | | |
| | 0S2118 | B Square Computing, Inc. | PO Box 606 | | Riva | MD | 21140-0000 | 0S2118 | Net 30 / Tax Exempt |
| | 130217118 | B&B Computer Sales Inc | 860 Falling Creek Rd, Spartanburg, SC, SOUTH CAROLINA, 29301-1051, USA | 860 Falling Creek Rd | Spartanburg | SOUTH CAROLINA | 29301-1051 | | |
| | 130210280 | B. J. Investments, Inc. | 526 S MAIN ST, JOPLIN, MO, MISSOURI, 64801-2314, USA | 526 S MAIN ST | JOPLIN | MISSOURI | 64801-2314 | | |
| | 130213211 | B2B Direct Inc. | 2120 Miller Dr, Ste C, LONGMONT, CO, COLORADO, 80501, USA | 2120 Miller Dr, Ste C | LONGMONT | COLORADO | 80501 | | |
| | 130214598 | Ba Associates | 48 14th St Ste 301, Wheeling, WV, WEST VIRGINIA, 26003-3431, USA | 48 14th St Ste 301 | Wheeling | WEST VIRGINIA | 26003-3431 | | |
| | 130211458 | Babbages Comp Help | 2225 Brown St Ste 108, Napa, CA, CALIFORNIA, 94558-4902, USA | 2225 Brown St Ste 108 | Napa | CALIFORNIA | 94558-4902 | | |
| | 130119914 | Babcock & Wilcox Co | Barberton, OH, OHIO, USA | #EMPTY | Barberton | OHIO | #EMPTY | | |
| | 135070290 | Bacher Computer Solutions Inc | Wauconda, IL, ILLINOIS, USA | #EMPTY | Wauconda | ILLINOIS | #EMPTY | | |
| | 130219935 | Beco Enterprises Inc | 1985 State Route 34 Ste A10, Wall, NJ, NEW JERSEY, 07719-9101, USA | 1985 State Route 34 Ste A10 | Wall | NEW JERSEY | 07719-9101 | | |
| | 130221366 | Bae Systems | 95 Canal St, Nashua, NH, NEW HAMPSHIRE, 03064-2813, USA | 95 Canal St | Nashua | NEW HAMPSHIRE | 03064-2813 | | |
| | 135092190 | Bailey Computing Technologies Inc. | JOHNSON CITY, TN, TENNESSEE, USA | #EMPTY | JOHNSON CITY | TENNESSEE | #EMPTY | | |
| | 130211832 | Baillio's Inc | 5301 Menaul Blvd NE, Albuquerque, NM, NEW MEXICO, 87110-3113, USA | 5301 Menaul Blvd NE | Albuquerque | NEW MEXICO | 87110-3113 | | |
| | 0S1158 | Bainbridge Island School | District #303 | 8489 N.E. Madison Avenue | Bainbridge Island | WA | 98110-0000 | 0S1158 | Credit Card / Net 30 |
| | 0S2817 | Baker & Associates, Inc. | 80 Compark Road | | Centerville | OH | 45458-0000 | 0S2817 | Net 30 / Tax Exempt |
| | 0S2511 | Baker & McKenzie, Attorneys at Law | One Prudential Plaza | 130 East Randolph Drive | Chicago | IL | 60601-0000 | 0S2511 | Net 30 |
| | 135073015 | Baker Computer Services Inc | 2811 Alliance Pl, Springdale, AR, ARKANSAS, 72764-8397, USA | 2811 Alliance Pl | Springdale | ARKANSAS | 72764-8397 | | |
| | 135025374 | Baker Hughes Inteq | 2001 Rankin Rd, Houston, TX, TEXAS, 77073-5114, USA | 2001 Rankin Rd | Houston | TEXAS | 77073-5114 | | |
| | 130139336 | Bakersfield City School District | 1300 Baker St, Bakersfield, CA, CALIFORNIA, 93305-4326, USA | 1300 Baker St | Bakersfield | CALIFORNIA | 93305-4326 | | |
| | 130217269 | Bald Eagle Technologies Inc | Winston Salem, NC, NORTH CAROLINA, USA | #EMPTY | Winston Salem | NORTH CAROLINA | #EMPTY | | |
| | 135090956 | Baldwin, Vance Inc | 7060 W State Road 84 Bldg 12, Fort Lauderdale, FL, FLORIDA, 33317, USA | 7060 W State Road 84 Bldg 12 | Fort Lauderdale | FLORIDA | 33317 | | |
| | 130261354 | BALL MEMORIAL HOSPITAL | 2401 W University Ave, Muncie, INDIANA, 0, UNITED STATES | 2401 W University Ave | Muncie | INDIANA | 0 | | |
| | 130265304 | Ballard Computers | Smithfield, NC, NORTH CAROLINA, USA | #EMPTY | Smithfield | NORTH CAROLINA | #EMPTY | | |
| | 0S1171 | Ballard Medical Products | 12050 Lone Peak Parkway | | Draper | UT | 84020-0000 | 0S1171 | Credit Card / Net 30 |
| | 0S2152 | Balmar, Inc. | 2818 Fairfax Drive | | Falls Church | VA | 22042-0000 | 0S2152 | Net 30 |
| | 135038156 | BALTIMORE METROPOLITAN COUNCIL | 2700 Lighthouse Pt Ste 310, Baltimore, MD, MARYLAND, 21224-4774, USA | 2700 Lighthouse Pt Ste 310 | Baltimore | MARYLAND | 21224-4774 | | |
| | 130263118 | Banctec | 4435 Spring Valley Rd, Dallas, TX, TEXAS, 75244-3794, USA | 4435 Spring Valley Rd | Dallas | TEXAS | 75244-3794 | | |
| | 130163283 | Bandag Inc | 2905 N HIGHWAY 61, MUSCATINE, IA, IOWA, 52761-5809, USA | 2905 N HIGHWAY 61 | MUSCATINE | IOWA | 52761-5809 | | |
| | 0S1580 | Bank Atlantic | 4150 Southwest 28th Way | | Fort Lauderdale | FL | 33312-0000 | 0S1580 | Credit Card / Net 30 |
| | 0S3317 | Bank of America | AP PO Matching NC1-021-05-01 | 401 North Tryon Street | Charlotte | NC | 28255 | 0S3317 | Net 24 |
| | 0S1490 | Bank of the West | 93 First Avenue North | | Pacheco | CA | 94553-0000 | 0S1490 | Net 30 |
| | 0S3077 | Bank of the West | Information Technology-Cc461 | PO Box 5368 | Concord | CA | 94524-0000 | 0S3077 | Net 30 |
| | 135068672 | BANK ONE | 111 Monument Cir, Indianapolis, IN, INDIANA, 46204-5100, USA | 111 Monument Cir | Indianapolis | INDIANA | 46204-5100 | | |
| | 0S1254 | Bank One Corporation | 111 Monument Circle, In1-0182 | | Indianapolis | IN | 46204-7115 | 0S1254 | Credit Card / Net 30 |
| | 135019007 | Bank Tec South | 4150 Viking Dr, Bossier City, LA, LOUISIANA, 71111-7407, USA | 4150 Viking Dr | Bossier City | LOUISIANA | 71111-7407 | | |
| | 0S3199 | Bankers Insurance Group, Inc. | 360 Central Avenue | | Saint Petersburg | FL | 33701-0000 | 0S3199 | Net 30 |
| | 0S2037 | Bankers Systems, Inc. | PO Box 1457 | | Saint Cloud | MN | 56302-0000 | 0S2037 | Net 30 |
| | 0S2901 | Baptist Healthcare System | 4007 Kresge Way | | Louisville | KY | 40207-0000 | 0S2901 | Net 30 / Tax Exempt |
| | 0S2251 | Barant Company | 28W061 Commercial Avenue | | Barrington | IL | 60010-0000 | 0S2251 | Net 30 |
| | 405812 | BARCO | 3240 TOWN POINT DR, KENNESAW, GA, 30144, USA | 3240 TOWN POINT DR | KENNESAW | GA | 30144 | | |
| | 135090171 | Bard College | Annandale Rd, Annandale-On-Hudson, NY, NEW YORK, 12504, USA | Annandale Rd | Annandale-On-Hudson | NEW YORK | 12504 | | |
| | 0S2638 | Barker Central School | 1628 Quaker Road | | Barker | NY | 14012-0000 | 0S2638 | Net 30 / Tax Exempt |
| | 130172892 | BARONA CASINO | 1000 BARONA RD, LAKESIDE, CALIFORNIA, 0, UNITED STATES | 1000 BARONA RD | LAKESIDE | CALIFORNIA | 0 | | |
| | 135065535 | Barringer's Inc | 1683 S Main St, Laurinburg, NC, NORTH CAROLINA, 28352-5429, USA | 1683 S Main St | Laurinburg | NORTH CAROLINA | 28352-5429 | | |
| | 130064603 | Barrister Information Systems Corp | 186 EXCHANGE ST, BUFFALO, NY, NEW YORK, 14204-2026, USA | 186 EXCHANGE ST | BUFFALO | NEW YORK | 14204-2026 | | |
| | 130214490 | Bartlett-Bishop Ltd | 4701 Auvergne Ave Ste L1, Lisle, IL, ILLINOIS, 60532-1914, USA | 4701 Auvergne Ave Ste L1 | Lisle | ILLINOIS | 60532-1914 | | |
| | 0S1250 | Barton Instruments | PO Box 1882 | | City of Industry | CA | 91745-0000 | 0S1250 | Credit Card / Net 30 |
| | 130214355 | Basic Business Products | 3123 Merriam Ln, Kansas City, KS, KANSAS, 66106-4615, USA | 3123 Merriam Ln | Kansas City | KANSAS | 66106-4615 | | |
| | 135115036 | BASSOTECH INC | 5034 N HIATUS RD, SUNRISE, FLORIDA, UNITED STATES | 5034 N HIATUS RD | SUNRISE | FLORIDA | #EMPTY | | |
| | 135115058 | BATH COUNTY SCHOOL | PO BOX 87, WARM SPRINGS, VIRGINIA, UNITED STATES | PO BOX 87 | WARM SPRINGS | VIRGINIA | #EMPTY | | |
| | 130217101 | Baton Rouge Computer Sales, Inc. | 9843 Interline Ave, Baton Rouge, LA, LOUISIANA, 70809-1960, USA | 9843 Interline Ave | Baton Rouge | LOUISIANA | 70809-1960 | | |
| | 130220083 | Baum Control Systems Inc | 15 Thornwood Dr, Ithaca, NY, NEW YORK, 14850-1299, USA | 15 Thornwood Dr | Ithaca | NEW YORK | 14850-1299 | | |
| | 0S3326 | Bausch & Lomb Inc | PO Box 390 | | Webster | NY | 14580 | 0S3326 | Net 30/Tax Exempt |
| | 0S2801 | Baxter Bioscience | PO Box 5063 | | Westlake Village | CA | 91362-0000 | 0S1026 | Net 30 |
| | 135089265 | Baxter County Computer Services | 114 Robinson Loop, Mountain Home, AR, ARKANSAS, 72653-7230, USA | 114 Robinson Loop | Mountain Home | ARKANSAS | 72653-7230 | | |
| yes | 0S2138 | Baxter Financial Services Center | 1425 Lake Cook (LC1-3) | | Deerfield | IL | 60015-0000 | 0S1026 | Net 40 |
| | 0S1491 | Baxter Healthcare Corporation | 1904 Highway 201 North | | Mountain Home | AR | 72653-0000 | 0S1026 | Net 40 / Tax Exempt |
| | 0S3065 | Baxter Healthcare Corporation | 911 North Davis Avenue | | Cleveland | MS | 38732-0000 | 0S3065 | Net 30 |
| | 0S3116 | Baxter Healthcare Corporation | Drug Delivery Bld, Rte 50 | Route 120 & Wilson Road | Round Lake | IL | 60073-0000 | 0S3116 | Net 30 |
| | 0S2389 | Baxter Healthcare Corporation | Hemoglobin Therapeutics | 2545 Central Avenue, Suite FD-1 | Boulder | CO | 80301-2857 | 0S1026 | Net 40 |
| | 0S1944 | Baxter Healthcare Corporation | PO Box 1230 | | Pinellas Park | FL | 33780-0000 | 0S1026 | Net 40 |
| | 0S1026 | Baxter Healthcare Corporation De | 1 Baxter Parkway | FCE Accounts Payable | Deerfield | IL | 60015-0000 | 0S1026 | Credit Card / Net 40 |
| | 0S1527 | Baxter Hyland Immuno | PO Box 29013 | | Glendale | CA | 91209-0000 | 0S1026 | Net 40 |
| | 0S3263 | Bay Area Hospital | 1775 Thompson Road | | Coos Bay | OR | 97420-0000 | 0S3263 | Net 30 |
| | 308629 | BAY AREA MEDICAL CENTER | 3100 SHORE DRIVE, MARINETTE, WI, 54143, USA | 3100 SHORE DRIVE | MARINETTE | WI | 54143 | | |
| | 130219718 | Bay City Computer Services Inc | 2402 W 8th St, Erie, PA, PENNSYLVANIA, 16505-4428, USA | 2402 W 8th St | Erie | PENNSYLVANIA | 16505-4428 | | |
| | 135094158 | Bay Imaging | 973 E SAN CARLOS AVE, SAN CARLOS, CA, CALIFORNIA, 94070-2528, USA | 973 E SAN CARLOS AVE | SAN CARLOS | CALIFORNIA | 94070-2528 | | |
| | 0S3167 | Bay Path College | 588 Longmeadow Street | | Longmeadow | MA | 01106-0000 | 0S3167 | Net 30 / Tax Exempt |
| | 135089066 | Bay Reprographic & Supply Inc | 2694 Middlefield Rd Ste F, Redwood City, CA, CALIFORNIA, 94063-3487, USA | 2694 Middlefield Rd Ste F | Redwood City | CALIFORNIA | 94063-3487 | | |
| | 0S1367 | Bayer Corporation | Attn. IS Administration | 100 Bayer Road | Pittsburgh | PA | 15205-0000 | 0S1367 | Credit Card / Net 30 |
| | 0S1121 | Bayer Corporation | US Route 70 East | | Clayton | NC | 27520-0000 | 0S1367 | Credit Card / Net 30 |
| | 0S2927 | Bayer Cropscience | PO Box 1005 | | Institute | WV | 25112-0000 | 0S2927 | Net 30 / Tax Exempt |
| | 0S2458 | Bayer Diagnostics | 333 Coney Street | | E Walpole | MA | 02032-0000 | 0S1367 | Net 30 / Tax Exempt |
| | 0S2382 | Bayfront Medical Center | 701 6th Street South | | St. Petersburg | FL | 33701-0000 | 0S2382 | Net 30 |
| | 130226519 | Baylor University | Waco, TX, TEXAS, USA | #EMPTY | Waco | TEXAS | #EMPTY | | |
| | 0S2267 | Bayonet, Inc. | 36 Grainger Lane | | Santa Cruz | CA | 95060-0000 | 0S2267 | Net 30 / Tax Exempt |
| | 0S1964 | BB&T-IT Financial Services | PO Box 666 | MC 100-70 01-13 | Wilson | NC | 27893-0000 | 0S1964 | Net 30 |
| | 130220378 | Bbi Technologies Inc | Milford, CT, CONNECTICUT, USA | #EMPTY | Milford | CONNECTICUT | #EMPTY | | |
| | 130220346 | Bcc Network Integration | 350 Route 108 Ste A12, Somersworth, NH, NEW HAMPSHIRE, 03878-1562, USA | 350 Route 108 Ste A12 | Somersworth | NEW HAMPSHIRE | 03878-1562 | | |
| | 0S1586 | BCG Systems That Work, Inc | 1735 Merriman Road | | Akron | OH | 44313-0000 | 0S1586 | Net 30 / Tax Exempt |
| | 130218709 | Bcl2, Inc. | 497 Mountain Pine Rd, Hot Springs, AR, ARKANSAS, 71913-2821, USA | 497 Mountain Pine Rd | Hot Springs | ARKANSAS | 71913-2821 | | |
| | 0S1687 | BCP Systems, Inc | 1130 South Las Brisas Place | | Placentia | CA | 92870-0000 | 0S1687 | Net 30 / Tax Exempt |
| | 135038241 | BCS Electronics Inc | Carencro, LA, LOUISIANA, USA | #EMPTY | Carencro | LOUISIANA | #EMPTY | | |
| | 130211748 | Bcs/Tech Center | 1350 E Broadway Rd Ste 101, Tempe, AZ, ARIZONA, 85282-1638, USA | 1350 E Broadway Rd Ste 101 | Tempe | ARIZONA | 85282-1638 | | |
| | 130071592 | Bear Stearns | 115 S Jefferson Rd, Whippany, NJ, NEW JERSEY, 07981-1029, USA | 115 S Jefferson Rd | Whippany | NEW JERSEY | 07981-1029 | | |
| | 0S3196 | Beaufort County Board of Education | 321 Smaw Road | | Washington | NC | 27889-0000 | 0S3196 | Net 30 |
| | 0S2322 | Beaver Island Community School | PO Box 235 | | Beaver Island | MI | 49782-0000 | 0S2322 | Net 30 / Tax Exempt |
| | 130210413 | Beck & Associates Computer Services | Fortson, GA, GEORGIA, USA | #EMPTY | Fortson | GEORGIA | #EMPTY | | |
| | 135064808 | Becks CRS Inc | 4235 Commercial Way, Glenview, IL, ILLINOIS, 60025-3573, USA | 4235 Commercial Way | Glenview | ILLINOIS | 60025-3573 | | |
| | 130076053 | BECTON DICKINSON | 110 FORBES BLVD, MANSFIELD, MASSACHUSETTS, 0, UNITED STATES | 110 FORBES BLVD | MANSFIELD | MASSACHUSETTS | 0 | | |
| | 135099818 | BEDFORD OFFICE SUPPLY INC. SPOOL VIEW | 1834 I ST, BEDFORD, INDIANA, 0, UNITED STATES | 1834 I ST | BEDFORD | INDIANA | 0 | | |
| | 130263473 | BEDFORD SCHOOL DISTRICT | Mount Kisco, NEW YORK, 180, UNITED STATES | #EMPTY | Mount Kisco | NEW YORK | 180 | | |
| | 130212859 | Bee & Dee Office Equipment | 345 S 4th St, San Jose, CA, CALIFORNIA, 95112-3654, USA | 345 S 4th St | San Jose | CALIFORNIA | 95112-3654 | | |
| | 130219944 | Beehive Computer Corp | 2 Industrial Park Dr, Concord, NH, NEW HAMPSHIRE, 03301-8535, USA | 2 Industrial Park Dr | Concord | NEW HAMPSHIRE | 03301-8535 | | |
| | 135055371 | Behemoth Corp | 202 Reynolds Ave, League City, TX, TEXAS, 77573-4159, USA | 202 Reynolds Ave | League City | TEXAS | 77573-4159 | | |
| | 0S1270 | Belk Store Services, Inc. | 2801 West Tyvola Road | | Charlotte | NC | 28217-4500 | 0S1270 | Credit Card / Net 30 |
| | 130146703 | Bell Atlantic | 1717 ARCH ST, PHILADELPHIA, PA, PENNSYLVANIA, 19103-2713, USA | 1717 ARCH ST | PHILADELPHIA | PENNSYLVANIA | 19103-2713 | | |
| | 130226120 | Bell Tech Logix | 5604 Fortune circle south drive, Indianapolis, IN, INDIANA, 46241, USA | 5604 Fortune circle south drive | Indianapolis | INDIANA | 46241 | | |
| | 130224659 | Bell Tech Logix Co | 5604 Fortune Cir S, Indianapolis, IN, INDIANA, 46241-5528, USA | 5604 Fortune Cir S | Indianapolis | INDIANA | 46241-5528 | | |
| | 130217102 | Bellwether Technology Corporation | 825 Gravier St, New Orleans, LA, LOUISIANA, 70113-1007, USA | 825 Gravier St | New Orleans | LOUISIANA | 70113-1007 | | |
| | 0S2568 | Belmont School Dept | 644 Pleasant Street | | Belmont | MA | 02478-0000 | 0S2568 | Net 30 / Tax Exempt |
| | 130214740 | Belz Technologies | 2828 London Rd, Eau Claire, WI, WISCONSIN, 54701-6830, USA | 2828 London Rd | Eau Claire | WISCONSIN | 54701-6830 | | |
| | 0S3275 | Ben Franklin Transit | 1000 Columbia Park Trail | | Richland | WA | 99352 | 0S3275 | Net 30 |
| | 130217603 | Benchmark Business Solutions | 1507 Broadway St, Lubbock, TX, TEXAS, 79401-3120, USA | 1507 Broadway St | Lubbock | TEXAS | 79401-3120 | | |
| | 130216871 | Benchmark Data | 1150 Northmeadow Pkwy Ste 110, Roswell, GA, GEORGIA, 30076-3886, USA | 1150 Northmeadow Pkwy Ste 110 | Roswell | GEORGIA | 30076-3886 | | |
| | 135101277 | Benchmark Electronics | 3000 TECHNOLOGY DR, ANGLETON, TX, TEXAS, 77515-2524, USA | 3000 TECHNOLOGY DR | ANGLETON | TEXAS | 77515-2524 | | |
| | 135095496 | BENCHMARK STORAGE SOLUTIONS C/O AL | 3122 STERLING CIR, BOULDER, COLORADO, UNITED STATES | 3122 STERLING CIR | BOULDER | COLORADO | #EMPTY | | |

| | ID | Name | Address |
|---|---|---|---|
| | 130216843 | Bemen Computer Co Inc | 4140 Poche Ct W, New Orleans, LA, LOUISIANA, 70129 2236, USA |
| | 135097266 | Benefis LLC | 565 W GOLF RD, ARLINGTON HEIGHTS, IL, ILLINOIS 60005-3904, USA |
| | 052804 | Benjamin Moore & Company | 360 Route 206 |
| | 130214548 | Bennett Office Technologies | Willmar, MN, MINNESOTA, USA |
| | 053015 | Bentonville School District | 402 NW 2nd Street |
| | 130211701 | Berkeley Technika Inc | 1710 64th St, Emeryville, CA, CALIFORNIA, 94608-1005, USA |
| | 135100739 | BERKLEY TECHNOLOGY SERVICES | 405 SILVERSIDE RD STE 205, WILMINGTON, DE, DELAWARE, 19809-1768, USA |
| | 130220981 | Berks County Intermediate Unit | Reading, PA, PENNSYLVANIA, USA |
| | 135046056 | BERLEX LABS | 15049 San Pablo Ave, RICHMOND, CA, CALIFORNIA, 94804, USA |
| | 135059352 | Berry Inc | Montgomery, AL, ALABAMA, USA |
| | 413063 | BERRY COLLEGE | 2277 MARTHA BERRY HIGHWAY, MOUNT BERRY, GA, 30149, USA |
| | 130224504 | Best Business Products | Sioux Falls, SD, SOUTH DAKOTA, USA |
| | 130220205 | Best Buy Canal Inc | 345 ROUSER RD BLDG 5, MOON TWP, PA, PENNSYLVANIA, 15108-4726, USA |
| | [redacted] | [redacted] | [redacted] |
| | 130220333 | Best Quality Computers & Copiers | 7 Vayoel Moshe Ct # 101, Monroe, NY, NEW YORK, 10950-3843, USA |
| | 130211694 | [illegible] Computer, Inc. | 182 HOWARD ST, SAN FRANCISCO, CA, CALIFORNIA, 94105-1611, USA |
| | 135068949 | Beth Israel Deaconess Medical Ctr | 1135 Tremont St Fl 8, Boston, MA, MASSACHUSETTS, 02120-2140, USA |
| | 053097 | [illegible] LLC, Inc | 11000 Broken Land Parkway |
| | 135031967 | Better Business Solutions | 28 Cain Dr, Brentwood, NY, NEW YORK, 11717-1260, USA |
| yes | [redacted] | [redacted] | [redacted] |
| yes | [redacted] | [redacted] | [redacted] |
| | 135102747 | Beverly Hospital | 85 HERRICK ST, BEVERLY, MA, MASSACHUSETTS, 01915-1776, USA |
| | 135025006 | BEXAR COUNTY | 7337 LOUIS PASTEUR, SAN ANTONIO, TEXAS, 0, UNITED STATES |
| | 135010824 | BG PRODUCTS INC | 0, WICHITA, KANSAS, 1282, UNITED STATES |
| | 130262835 | Big Sky Wetlands Inc | 13333 E 37th Ave, DENVER, CO, COLORADO, 80239-3506, USA |
| | 00082540 | BINGHAM MCCUTCHEN | 150 FEDERAL ST, BOSTON, MASSACHUSETTS, UNITED STATES |
| | 053279 | Birmingham Public Schools | Accounts Payable |
| | 130213853 | Bishop Business Equipment Co | 4125 S 94th St, Omaha, NE, NEBRASKA, 68127-1226, USA |
| | 135014940 | BISYS INC | 11 E Greenway Plz Ste 300, Houston, TX, TEXAS, 77046-1159, USA |
| | 130136142 | Biosense Research Services Inc | 26585 Agoura Rd Ste 300, Calabasas, CA, CALIFORNIA, 91302-1942, USA |
| | 130210942 | Bit by Bit Computers Inc | 2930 Chad Dr Ste 140, Eugene, OR, OREGON, 97408-7382, USA |
| | 130214483 | Bizco Inc | 7950 O St, Lincoln, NE, NEBRASKA, 68510-2500, USA |
| | 135064036 | BJC Health System | 4353 Clayton Ave Ste 166, Saint Louis, MO, MISSOURI, 63110 1621, USA |
| | 135110203 | BJS WHOLESALE CLUB, INC. | 1 MERCER RD, NATICK, MASSACHUSETTS, UNITED STATES |
| | 130218985 | Bl[illegible] Pictures | 125 Guest St, Boston, MA, MASSACHUSETTS, 02135-2083, USA |
| | 052336 | Black Hills Fibercom | PO Box 2115 |
| | 130068563 | Black River Computer | 7630 Race Rd, North Ridgeville, OH, OHIO, 44039-3612, USA |
| | 130265279 | BLACKBAUD MICROSYSTEMS INC | 4401 Belle Oaks Dr, Charleston, SOUTH CAROLINA, UNITED STATES |
| | 130260358 | Blackstone Business Enterprises | 100 Blackstone Ave, Jamestown, NY, NEW YORK, 14701-2202, USA |
| | 130070713 | BLM Technologies Inc | 14755 27TH AVE N, PLYMOUTH, MN, MINNESOTA, 55447-4809, USA |
| | 051138 | Blood Systems | 6210 East Oak Street |
| | 051858 | Bloomberg LP | 499 Park Avenue |
| | 130061525 | Bloomington Computer Service | 816 S Eldorado Rd Ste 4, Bloomington, IL, ILLINOIS, 61704-6092, USA |
| | 130218606 | Blough Tech Inc | Cairo, GA, GEORGIA, USA |
| | 052872 | BLP Group Companies | 1800 Valley Road |
| | 130216349 | Blue Chip Business Equipment | 326 N Main St, Conroe, TX, TEXAS, 77301-2810, USA |
| yes | 061717 | Blue Cross & Blue Shield | 450 Riverchase Parkway East |
| yes | 063284 | Blue Cross Blue Shield Of MI | 600 East Lafayette MC-0803 |
| yes | 052732 | Blue Cross Blue Shield of Michigan | 600 Lafayette East |
| | 130211222 | Blue Print Services Inc | 149 2nd St, San Francisco, CA, CALIFORNIA, 94105-3714, USA |
| | 051215 | Blue Tech, Inc. | 3980 Old Town Ave, Suite A105 |
| | 130213767 | Blueprints Inc | 10930 W Rogers St, Milwaukee, WI, WISCONSIN, 53227-1136, USA |
| | 130219197 | Blu-Print Service | 300 Chestnut Tree Hill Rd, Oxford, CT, CONNECTICUT, 06478-1142, USA |
| | 052590 | Blythedale Children's Hospital | 95 Bradhurst Avenue |
| | 052546 | BMC Software, Inc. | 2101 City West Boulevard |
| | 051989 | BMW Manufacturing Corporation | PO Box 11000 |
| | 130262852 | Boar Of North America | Westwood, NJ, NEW JERSEY, USA |
| | 052642 | Board of Cosmetology | Executive Director |
| | 135010542 | BOARD OF EDUCATION | 65 Court St Rm 1603, Brooklyn, NY, NEW YORK, 11201 4916, USA |
| | 052928 | Board of Education | Burr Ridge CCSD 180 |
| | 052926 | Board of Education of the City of Peoria | 3202 North Wisconsin Avenue |
| | 052346 | Board of Education Queen Anne's County | 202 Chesterfield Avenue |
| | 052356 | Board of Education Unified | School District No 494 |
| | 051419 | Board of Regents University Sy | 270 Washington Street |
| | 130214822 | Bob Brooks Computer Sales Inc | 1000 N OPDYKE RD STE E, AUBURN HILLS, MI, MICHIGAN, 48326-2672, USA |
| | 135006685 | Bob Jones University | 1700 Wade Hampton Blvd, Greenville, SC, SOUTH CAROLINA 29614-1000, USA |
| | 130224629 | Box, Inc. | Kokomo, IN, INDIANA, USA |
| | 130872305 | Boeing Aerospace Support Center | 375 Airlift Dr, San Antonio, TX, TEXAS, 78226-1804, USA |
| | 052394 | Boeing Capital Corporation | 3780 Kilroy Airport Way, Suite 750 |
| | 130170978 | Boeing Computer Services | SEATTLE, WA, WASHINGTON USA |
| | 051921 | Boeing Rocketdyne Propulsion | Attn A/P 055-NB16 |
| | 052766 | Boeing Satellite Systems, Inc | PO Box 92049 |
| | 051425 | Boeing Shared Services Group | PO Box 3707, MS 2T-20 |
| | [redacted] | [redacted] | [redacted] |
| | 051548 | Boise Cascade Office Products | 20202 84th Avenue South |
| | 130261060 | Boise Cascade Office Products Corp | 1501 E Woodfield Rd Ste 200, Schaumburg, IL, ILLINOIS 60173 6052 USA |
| | 135113545 | BOISE CASCADE OFFICE PRODUCTS CORP. | 150 E PIERCE RD, ITASCA, ILLINOIS, UNITED STATES |
| | 051152 | Boise Cascade, Inc. | 1111 West Jefferson Street |
| | 130175528 | Boise Cascade/Products Div. | 800 W Bryn Mawr Ave, Itasca, IL, ILLINOIS, 60143-1594, USA |
| | 130210921 | Boise Office Equipment | Boise, ID, IDAHO, USA |
| | 052986 | Bombardier Aerospace | 2400 Aviation Way |
| | 053159 | Bombardier Motor Corp of America | 451 East Illinois Avenue |
| | 051099 | Bon Secours Venice Hospital | 540 Rialto |
| | 052299 | Bon Secours-Richmond | PO Box 17430 |
| | 130211383 | Bonneville Blueprint Supply | 1802 Curtis Ave, Idaho Falls, ID, IDAHO, 83402-4499 USA |
| | 052944 | Bonnie Brae | 3415 Valley Road |
| | 135065577 | BOOTSECTOR SERVICE CORP | 1975 LINDEN BLVD STE 107, ELMONT, NEW YORK, 0 UNITED STATES |
| | 052830 | Borg Warner Transmission Sys | 300 South Maple |
| | 130215202 | Borgess Medical Center | 1521 Gull Rd, Kalamazoo, MI, MICHIGAN, 49048-1666 USA |
| | 179992 | BOROUGH OF CARTERET | 20 COOKE AVE, CARTERET, NJ 07008, USA |
| | 051204 | Borough of Princeton | Finance Office |
| | 130211777 | Boss Computers | Glendive, MT, MONTANA, USA |
| | 135100505 | BOSTON GLOBE | BOSTON, MA, MASSACHUSETTS, USA |
| | 130219188 | Boston Laser | 5878 Hartford Tpke, Shrewsbury, MA, MASSACHUSETTS, 01545-4002, USA |
| | 051754 | Bowling Green Board of Education | 1211 Center Street |
| | 130282045 | Boynton Printing Inc | Barrow, AK, ALASKA, USA |
| | [redacted] | [redacted] | [redacted] |
| | 052385 | BP Exploration (Alaska), Inc. | PO Box 196611 |
| | 052181 | BP West Coast Products LLC | C/O Accenture-SBC |
| | [redacted] | [redacted] | [redacted] |
| | 130214545 | Bpi Information Systems Of Ohio Inc | 6055 W Snowville Rd, Brecksville, OH, OHIO, 44141 3245, USA |
| | 383262 | BRADCO SUPPLY CORP | 13 PRODUCTION WAY, AVENEL, NJ 07001 1628, USA |
| | 052618 | Bradford Area School District | 150 Lorana Ave PO Box 375 |
| | 135117393 | BRADSHAW GROUP THE | 735 N PLANO RD, RICHARDSON, TEXAS, UNITED STATES |
| | 130114021 | Bradshaw Group The | 735 N Plano Rd, Richardson, TX, TEXAS, 75081 2944, USA |
| | 133261802 | Brandon Business Machines Inc | 307 S Parsons Ave, Brandon, FL, FLORIDA, 33511 5228, USA |
| | 175030181 | BRANDYWINE HOSPITAL | 201 REECEVILLE RD, COATESVILLE, PENNSYLVANIA, 0 UNITED STATES |
| | 130217094 | Braswell Office Systems Inc | 301 N Mesquite St, Corpus Christi, TX, TEXAS, 78401 2513, USA |
| | 052177 | [illegible] Township Schools | 2000 Pyle Drive |
| | 130219240 | Brewer International | 321 Snyder Ave, Berkeley Heights, NJ, NEW JERSEY, 07922 1520, USA |
| | 135113100 | BRICHES ENTERPRISES INC | 830 S COAST HIGHWAY 101 STE F, ENCINITAS, CALIFORNIA, UNITED STATES |
| | 052509 | Bright Horizons Family Solutions | PO Box 9177 |
| | 051256 | [illegible] Corporation | [illegible]west 17th Street #1 |
| | 99816 | BROAD CREEK MIDDLE SCHOOL | 2382 HIGHWAY 24, NEWPORT, NC 28570, USA |
| | 135067614 | Broadway Typewriter Co | 8593 La Mesa Blvd Ste A, La Mesa, CA, CALIFORNIA, 91941 3901, USA |
| | 135095231 | Broadening IT Consulting | 9785 CROSSPOINT BLVD STE 110, INDIANAPOLIS, IN, INDIANA, 46256 3321, USA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135065427 | Bronco Printer Service & Supplies | Arlington, TX, TEXAS, USA | #EMPTY | Arlington | TEXAS | #EMPTY | | |
| 135101509 | Brooks Memorial Hospital | 529 CENTRAL AVE, DUNKIRK, NY, NEW YORK, 14048-2514, USA | 529 CENTRAL AVE | [illegible] | NEW YORK | 14048-2514 | | |
| 135052103 | Broome County Realty LLC | 245 Prospect St, Binghamton, NY, NEW YORK, 13905-2040, USA | 245 Prospect St | Binghamton | NEW YORK | 13905-2040 | | |
| 0S2448 | Broome Developmental Services | PO Box 892Wvs | | Binghamton | NY | 13905-0000 | 0S2448 | Net 30 / Tax Exempt |
| 130263853 | BROOME-TIOGA BOCES | 435 Glenwood Rd, Binghamton, NEW YORK, 0, UNITED STATES | 435 Glenwood Rd | Binghamton | NEW YORK | 0 | | |
| 130220202 | Brothers Lazer Service Inc | 472 Coolspring St, Uniontown, PA, PENNSYLVANIA, 15401-4575, USA | 472 Coolspring St | Uniontown | PENNSYLVANIA | 15401-4575 | | |
| 130212179 | BROWNE'S BLUEPRINT CO | 1322 V ST, SACRAMENTO, CALIFORNIA, 0, UNITED STATES | 1322 V ST | SACRAMENTO | CALIFORNIA | 0 | | |
| [redacted] | | | | | | | | |
| 135112142 | BRUNSWICK OFFICE SUPPLY DATA PROCES | 39 S MAIN ST, MILLTOWN, NEW JERSEY, UNITED STATES | 39 S MAIN ST | MILLTOWN | NEW JERSEY | #EMPTY | | |
| 0S1662 | Bryan County Assessor | 402 West Evergreen | | Durant | OK | 74701-0000 | 0S1662 | Net 30 / Tax Exempt |
| 130178445 | Bryan Lgh Medical Center West | 2300 S 16th St, Lincoln, NE, NEBRASKA, 68502-3704, USA | 2300 S 16th St | Lincoln | NEBRASKA | 68502-3704 | | |
| 130081153 | BSB BANK & TRUST CO | 99 HAWLEY ST, BINGHAMTON, NEW YORK, UNITED STATES | 99 HAWLEY ST | BINGHAMTON | NEW YORK | #EMPTY | | |
| 130217023 | Bsbb Inc | 4050 Arendell St, Morehead City, NC, NORTH CAROLINA, 28557-2940, USA | 4050 Arendell St | Morehead City | NORTH CAROLINA | 28557-2940 | | |
| 135110978 | Bucher Technologies, Inc. | VALPARAISO, IN, INDIANA, USA | #EMPTY | VALPARAISO | INDIANA | #EMPTY | | |
| 130214988 | Buckeye Data Systems | 129 Reaser Ct, Elyria, OH, OHIO, 44035-6285, USA | 129 Reaser Ct | Elyria | OHIO | 44035-6285 | | |
| 0S2143 | Buckhorn Rubber Products, Inc | PO Box 996 | 5151 Industrial Drive | Hannibal | MO | 63401-0000 | 0S2143 | Net 30 |
| 130211436 | Budde International Inc | 8703 International Ave, Cypress, CA, CALIFORNIA, 90630-5112, USA | 8703 International Ave | Cypress | CALIFORNIA | 90630-5112 | | |
| 130210647 | Budget Business Systems Inc | 2109 S 48th St Ste 102, Tempe, AZ, ARIZONA, 85282-1018, USA | 2109 S 48th St Ste 102 | Tempe | ARIZONA | 85282-1018 | | |
| 130211540 | Budget Computers | 6001 S Willow Dr, Englewood, CO, COLORADO, 80111-5104, USA | 6001 S Willow Dr | Englewood | COLORADO | 80111-5104 | | |
| 130210380 | Buehler Enterprises Inc | 4899 N Old State Road 37, Bloomington, IN, INDIANA, 47408-9239, USA | 4899 N Old State Road 37 | Bloomington | INDIANA | 47408-9239 | | |
| 0S1950 | Buffalo State College | 1300 Elmwood Ave-Tr200 | | Buffalo | NY | 14222-0000 | 0S1950 | Credit Card Terms / Tax Exempt / Net 30 |
| 0S1622 | Bumble & Bumble Products | 160 East 56th Street, 2nd Floor | | New York | NY | 10022-0000 | 0S1622 | Net 30 |
| 130220450 | Bundy Computer Co | 1809 Chestnut St, Philadelphia, PA, PENNSYLVANIA, 19103-3712, USA | 1809 Chestnut St | Philadelphia | PENNSYLVANIA | 19103-3712 | | |
| 0S2068 | Burbank Unified School District | 1900 West Olive Avenue | | Burbank | CA | 91506-0000 | 0S2068 | Net 30 |
| 130128506 | BURLINGTON NORTHERN & SANTA FE RAIL | 777 MAIN ST # 800, FORT WORTH, TEXAS, 0, UNITED STATES | 777 MAIN ST # 800 | FORT WORTH | TEXAS | 0 | | |
| 0S2040 | Burlington Resources Oil & Gas | 800 Cherry Street | Corner of Macon & Tenth | Fort Worth | TX | 76102-0000 | 0S2040 | Net 30 |
| 0S3347 | Burnet Consolidated ISD | 208 E Brier | | Burnet | TX | 78611 | 0S3347 | Net 30/Tax Exempt |
| 130216248 | Burton Computer Resources Inc | 400 N 16th Ave, Laurel, MS, MISSISSIPPI, 39440-3851, USA | 400 N 16th Ave | Laurel | MISSISSIPPI | 39440-3851 | | |
| 130211238 | Burtronics Business Systems | 216 S Arrowhead Ave, San Bernardino, CA, CALIFORNIA, 92408-1305, USA | 216 S Arrowhead Ave | San Bernardino | CALIFORNIA | 92408-1305 | | |
| 0S2795 | Busch Consulting, Inc. | PO Box 23360 | | Honolulu | HI | 96823-0000 | 0S2795 | Net 30 / Tax Exempt |
| 130218965 | Business & Personal Computers Inc | 4780 Albany Ave, Kingston, NY, NEW YORK, 12401-2139, USA | 4780 Albany Ave | Kingston | NEW YORK | 12401-2139 | | |
| 130211606 | Business And Home Computer Systems | 38 S Main St, Sheridan, WY, WYOMING, 82801-4222, USA | 38 S Main St | Sheridan | WYOMING | 82801-4222 | | |
| 135078793 | BUSINESS COMMUNICATIONS INC | 101 BUSINESS PARK DR STE E, RIDGELAND, MISSISSIPPI, 0, UNITED STATES | 101 BUSINESS PARK DR STE E | RIDGELAND | MISSISSIPPI | 0 | | |
| 130216062 | Business Communications Inc | 442 Highland Colony Pkwy, Ridgeland, MS, MISSISSIPPI, 39157-8727, USA | 442 Highland Colony Pkwy | Ridgeland | MISSISSIPPI | 39157-8727 | | |
| 130083620 | Business Computer Resources | 201 Tilton Rd Ste 8, Northfield, NJ, NEW JERSEY, 08225-1247, USA | 201 Tilton Rd Ste 8 | Northfield | NEW JERSEY | 08225-1247 | | |
| 130214658 | Business Computer Services | 203 W 3rd St, Yankton, SD, SOUTH DAKOTA, 57078-4322, USA | 203 W 3rd St | Yankton | SOUTH DAKOTA | 57078-4322 | | |
| 135037345 | Business Computer Services Inc | 941 W Andrews Ave Ste A, Henderson, NC, NORTH CAROLINA, 27536-2566, USA | 941 W Andrews Ave Ste A | Henderson | NORTH CAROLINA | 27536-2566 | | |
| 130224529 | Business Data Systems Of Wi Inc | N84W24801 Main St Ste 120, Sussex, WI, WISCONSIN, 53089-2652, USA | N84W24801 Main St Ste 120 | Sussex | WISCONSIN | 53089-2652 | | |
| 130217105 | Business Equipment Center Of | Atlanta, GA, GEORGIA, USA | #EMPTY | Atlanta | GEORGIA | #EMPTY | | |
| 130228423 | Business Equipment Unlimited | Portland, ME, MAINE, USA | #EMPTY | Portland | MAINE | #EMPTY | | |
| 130220379 | Business Information Group | 156 N GEORGE ST STE 100, YORK, PA, PENNSYLVANIA, 17401-1109, USA | 156 N GEORGE ST STE 100 | YORK | PENNSYLVANIA | 17401-1109 | | |
| 135094247 | Business Integrators Inc | HOUSTON, TX, TEXAS, USA | #EMPTY | HOUSTON | TEXAS | #EMPTY | | |
| [redacted] | | | | | | | | x Exempt |
| 130214303 | Business Machines Sales & Service | 10250 Valley View Rd Ste 143, Eden Prairie, MN, MINNESOTA, 55344-3534, USA | 10250 Valley View Rd Ste 143 | Eden Prairie | MINNESOTA | 55344-3534 | | |
| [redacted] | | | | | | | | x Exempt |
| 130214436 | Business Products Center | 2911 N Mayfair Rd, Milwaukee, WI, WISCONSIN, 53222-4399, USA | 2911 N Mayfair Rd | Milwaukee | WISCONSIN | 53222-4399 | | |
| 130214552 | Business Products Inc | 23875 Northwestern Hwy, Southfield, MI, MICHIGAN, 48075-7713, USA | 23875 Northwestern Hwy | Southfield | MICHIGAN | 48075-7713 | | |
| 130213828 | Business Systems & Service Inc | Vienna, WV, WEST VIRGINIA, USA | #EMPTY | Vienna | WEST VIRGINIA | #EMPTY | | |
| 130216892 | Business Technology Partners Inc | 4071 L B McLeod Rd Ste C, Orlando, FL, FLORIDA, 32811-5662, USA | 4071 L B McLeod Rd Ste C | Orlando | FLORIDA | 32811-5662 | | |
| 130217570 | Businets Inc | Fredericksburg, VA, VIRGINIA, USA | #EMPTY | Fredericksburg | VIRGINIA | #EMPTY | | |
| 130133663 | Butte County | 25 County Center Dr, OROVILLE, CA, CALIFORNIA, 95965-3316, USA | 25 County Center Dr | OROVILLE | CALIFORNIA | 95965-3316 | | |
| 130251307 | BUTTLER OFFICE MACHINE | 1533 Wabash Ave, Springfield, ILLINOIS, 0, UNITED STATES | 1533 Wabash Ave | Springfield | ILLINOIS | 0 | | |
| 135053911 | Byte Head Software Inc | 1137 N 28th St, Sheboygan, WI, WISCONSIN, 53081-3109, USA | 1137 N 28th St | Sheboygan | WISCONSIN | 53081-3109 | | |
| 135085514 | Bytenet | 1521 W Magnolia Blvd Ste A, Burbank, CA, CALIFORNIA, 91506-1835, USA | 1521 W Magnolia Blvd Ste A | Burbank | CALIFORNIA | 91506-1835 | | |
| 135070372 | Bytes & Chips Inc | 1010 Jeanette Ave, Union, NJ, NEW JERSEY, 07083-5909, USA | 1010 Jeanette Ave | Union | NEW JERSEY | 07083-5909 | | |
| 130218845 | BYTES BITS & MEGABYTES | 214 LIVE OAKS BLVD, CASSELBERRY, FLORIDA, 0, UNITED STATES | 214 LIVE OAKS BLVD | CASSELBERRY | FLORIDA | 0 | | |
| 130214438 | C & B Blueprint Inc | 824 8th St, Huntington, WV, WEST VIRGINIA, 25701-2698, USA | 824 6th St | Huntington | WEST VIRGINIA | 25701-2698 | | |
| 135115886 | C & C OFFICE SUPPLY | PO BOX 457, NEW TAZEWELL, TENNESSEE, UNITED STATES | PO BOX 457 | NEW TAZEWELL | TENNESSEE | #EMPTY | | |
| 130220147 | C & D Micro Systems Inc | 18 Plaistow Rd, Plaistow, NH, NEW HAMPSHIRE, 03865-2825, USA | 18 Plaistow Rd | Plaistow | NEW HAMPSHIRE | 03865-2825 | | |
| 135064144 | C & I Computer Services Inc | 8710 Central Mall Dr, Port Arthur, TX, TEXAS, 77642-8058, USA | 8710 Central Mall Dr | Port Arthur | TEXAS | 77642-8058 | | |
| 130216792 | C & N Computer Associates Inc | Big Stone Gap, VA, VIRGINIA, USA | #EMPTY | Big Stone Gap | VIRGINIA | #EMPTY | | |
| 130218414 | C & S Data Services Corp | 120 W Crown Point Rd Ste 102, Winter Garden, FL, FLORIDA, 34787-2949, USA | 120 W Crown Point Rd Ste 102 | Winter Garden | FLORIDA | 34787-2949 | | |
| 130217710 | C & W Computers | 2522 SE Federal Hwy, Stuart, FL, FLORIDA, 34994-4533, USA | 2522 SE Federal Hwy | Stuart | FLORIDA | 34994-4533 | | |
| 130211790 | C C N Inc | 11711 N Creek Pkwy S Ste 108, Bothell, WA, WASHINGTON, 98011-8808, USA | 11711 N Creek Pkwy S Ste 108 | Bothell | WASHINGTON | 98011-8808 | | |
| 130214481 | C D S Office Systems | 612 S Dirksen Pkwy, Springfield, IL, ILLINOIS, 62703-2183, USA | 612 S Dirksen Pkwy | Springfield | ILLINOIS | 62703-2183 | | |
| 130061578 | C D W Computer Centers Inc | 200 Milwaukee Ave, Vernon Hills, IL, ILLINOIS, 60061-1577, USA | 200 Milwaukee Ave | Vernon Hills | ILLINOIS | 60061-1577 | | |
| 130213959 | C E S Computers Inc | 120 Bryant St, Dubuque, IA, IOWA, 52003-7403, USA | 120 Bryant St | Dubuque | IOWA | 52003-7403 | | |
| 130214184 | C H E Consulting | 4014 Wedgeway Ct, Earth City, MO, MISSOURI, 63045-1213, USA | 4014 Wedgeway Ct | Earth City | MISSOURI | 63045-1213 | | |
| 130220236 | C H S C Inc | 11 Vincent Cir, Ivyland, PA, PENNSYLVANIA, 18974-1529, USA | 11 Vincent Cir | Ivyland | PENNSYLVANIA | 18974-1529 | | |
| 130212382 | C K Technologies Inc | 7665 W Mossy Cup St, Boise, ID, IDAHO, 83709-2844, USA | 7665 W Mossy Cup St | Boise | IDAHO | 83709-2844 | | |
| 130219964 | C M C Computers | 697 Main St, Plantsville, CT, CONNECTICUT, 06479-1507, USA | 697 Main St | Plantsville | CONNECTICUT | 06479-1507 | | |
| 130211374 | C P A C Computers Inc | 22901 La Palma Ave, Yorba Linda, CA, CALIFORNIA, 92887-6701, USA | 22901 La Palma Ave | Yorba Linda | CALIFORNIA | 92887-6701 | | |
| 130064419 | C P U International | 28 W 28th St, New York, NY, NEW YORK, 10001-4225, USA | 28 W 28th St | New York | NEW YORK | 10001-4225 | | |
| 135022313 | C P U SALES & SERVICE | 703 Main St, Waltham, MA, MASSACHUSETTS, 02451-0609, USA | 703 Main St | Waltham | MASSACHUSETTS | 02451-0609 | | |
| 130262101 | C Prompt Computers | 287 Scandia Rd NW, Poulsbo, WA, WASHINGTON, 98370-8116, USA | 287 Scandia Rd NW | Poulsbo | WASHINGTON | 98370-8116 | | |
| 130211369 | C S C I Inc | 4849 Ronson Ct Ste 101, San Diego, CA, CALIFORNIA, 92111-1805, USA | 4849 Ronson Ct Ste 101 | San Diego | CALIFORNIA | 92111-1805 | | |
| 130071587 | C S U Industries Inc | 395 Pearsall Ave, Cedarhurst, NY, NEW YORK, 11516-1815, USA | 395 Pearsall Ave | Cedarhurst | NEW YORK | 11516-1815 | | |
| 0S2717 | C&S Wholesale Grocers, Inc | 47 Old Ferry Road | | Brattleboro | VT | 05301-0000 | 0S2717 | Net 30 |
| 130219257 | C4 Imaging Systems Inc | 33 Lewis Rd Ste 4, Binghamton, NY, NEW YORK, 13905-1040, USA | 33 Lewis Rd Ste 4 | Binghamton | NEW YORK | 13905-1040 | | |
| 135084321 | Cad A Graphics Supply | 9400 N MACARTHUR BLVD STE 124, IRVING, TX, TEXAS, 75063-4738, USA | 9400 N MACARTHUR BLVD STE 124 | IRVING | TEXAS | 75063-4738 | | |
| 135073122 | Cad Cam Plus Inc | 4291 W 96th St, Indianapolis, IN, INDIANA, 46268-1113, USA | 4291 W 96th St | Indianapolis | INDIANA | 46268-1113 | | |
| 135069660 | CAD Masters Inc | 1900 Olympic Blvd Ste 104, Walnut Creek, CA, CALIFORNIA, 94596-5025, USA | 1900 Olympic Blvd Ste 104 | Walnut Creek | CALIFORNIA | 94596-5025 | | |
| 130211129 | CAD Repro Specialist | SANTA YNEZ, CA, CALIFORNIA, USA | #EMPTY | SANTA YNEZ | CALIFORNIA | #EMPTY | | |
| 130214431 | Cad Research Inc | 1501 Reedsdale St Ste 504, Pittsburgh, PA, PENNSYLVANIA, 15233-2346, USA | 1501 Reedsdale St Ste 504 | Pittsburgh | PENNSYLVANIA | 15233-2346 | | |
| 0S3087 | Cadbury Schweppes Amc | 5301 Legacy Drive | | Plano | TX | 75024-0000 | 0S3087 | Net 30 / Credit Card |
| 130061381 | Cadd Engineering Supply | 10200 73RD AVE N STE 110, MAPLE GROVE, MN, MINNESOTA, 55369-5604, USA | 10200 73RD AVE N STE 110 | MAPLE GROVE | MINNESOTA | 55369-5604 | | |
| 0S1577 | Cahners Travel Group | 500 Plaza Drive | | Secaucus | NJ | 07094-0000 | 0S1577 | Net 30 |
| 135063439 | CAI LP | Beaumont, TX, TEXAS, 77704-3748, USA | #EMPTY | Beaumont | TEXAS | 77704-3748 | | |
| 135089322 | Cal Toner | 9824 Glenoaks Blvd, Sun Valley, CA, CALIFORNIA, 91352-1043, USA | 9824 Glenoaks Blvd | Sun Valley | CALIFORNIA | 91352-1043 | | |
| 0S1971 | Calbiochem-Novabiochem Corporation | PO Box 12087 | | La Jolla | CA | 92039-0000 | 0S1971 | Net 30 |
| 135113166 | CALC-TYPE OFFICE EQUIPMENT CO | 6817 WAYZATA BLVD, MINNEAPOLIS, MINNESOTA, UNITED STATES | 6817 WAYZATA BLVD | MINNEAPOLIS | MINNESOTA | #EMPTY | | |
| 130220131 | Calculator & Computer Center | 548 Main St, New Rochelle, NY, NEW YORK, 10801-7215, USA | 548 Main St | New Rochelle | NEW YORK | 10801-7215 | | |
| 130214584 | Caledonia Computers | 1413 N Riverfront Dr, Mankato, MN, MINNESOTA, 56001-3254, USA | 1413 N Riverfront Dr | Mankato | MINNESOTA | 56001-3254 | | |
| 130222791 | California Berkeley, University Of | 2200 UNIVERSITY AVE RM 50, BERKELEY, CA, CALIFORNIA, 94720-0001, USA | 2200 UNIVERSITY AVE RM 50 | BERKELEY | CALIFORNIA | 94720-0001 | | |
| 130211590 | California Cartridge & Laser | 117 N Court St, Visalia, CA, CALIFORNIA, 93291-6219, USA | 117 N Court St | Visalia | CALIFORNIA | 93291-6219 | | |
| 130262481 | California Computer Designs Inc | 1127 S Placentia Ave, Fullerton, CA, CALIFORNIA, 92831-5110, USA | 1127 S Placentia Ave | Fullerton | CALIFORNIA | 92831-5110 | | |
| 135071936 | California Micro Computer Inc | 2952 Bechelli Ln, Redding, CA, CALIFORNIA, 96002-1919, USA | 2952 Bechelli Ln | Redding | CALIFORNIA | 96002-1919 | | |
| 130213449 | California Pacific Medical Center | San Francisco, CA, CALIFORNIA, USA | #EMPTY | San Francisco | CALIFORNIA | #EMPTY | | |
| 135103158 | California Printer Repair | 2523 VENADO CAMINO, WALNUT CREEK, CA, CALIFORNIA, 94598-3436, USA | 2523 VENADO CAMINO | WALNUT CREEK | CALIFORNIA | 94598-3436 | | |
| 135067707 | California State Dept of O M R | 3651 Business Dr Ste 120, Sacramento, CA, CALIFORNIA, 95820-2165, USA | 3651 Business Dr Ste 120 | Sacramento | CALIFORNIA | 95820-2165 | | |
| 0S2705 | California State University | 5151 State University Drive | | Los Angeles | CA | 90032-0000 | 0S2705 | Net 30 |
| 130170554 | California State University | 801 W Monte Vista Ave, Turlock, CA, CALIFORNIA, 95382-0256, USA | 801 W Monte Vista Ave | Turlock | CALIFORNIA | 95382-0256 | | |
| 135104258 | California State University Fresno | 5150 N MAPLE AVE, FRESNO, CA, CALIFORNIA, 93740-0001, USA | 5150 N MAPLE AVE | FRESNO | CALIFORNIA | 93740-0001 | | |
| 0S2956 | California State University Long Beach | 1250 Bellflower Boulevard | | Long Beach | CA | 90840-0103 | 0S2956 | Net 30 |
| 130211543 | California Surveying & Drafting | 4733 Auburn Blvd, Sacramento, CA, CALIFORNIA, 95841-3601, USA | 4733 Auburn Blvd | Sacramento | CALIFORNIA | 95841-3601 | | |
| 130210204 | California University Of | 1 Shields Ave, Davis, CA, CALIFORNIA, 95616-5270, USA | 1 Shields Ave | Davis | CALIFORNIA | 95616-5270 | | |
| 130265053 | CALIFORNIA UNIVERSITY OF | 1441 Research Park Dr, Davis, CALIFORNIA, UNITED STATES | 1441 Research Park Dr | Davis | CALIFORNIA | #EMPTY | | |
| 130077366 | Caliper Mgt Inc | 741 Mount Lucas Rd, Princeton, NJ, NEW JERSEY, 08540-1997, USA | 741 Mount Lucas Rd | Princeton | NEW JERSEY | 08540-1997 | | |
| 130215188 | Calmark Inc | 1400 W 44th St, Chicago, IL, ILLINOIS, 60609-3332, USA | 1400 W 44th St | Chicago | ILLINOIS | 60609-3332 | | |
| 0S1890 | Calvalon Technical Svc Ctr | 242 West 36th Street, 8th Floor | | New York | NY | 10018-0000 | 0S1890 | Net 30 / Tax Exempt |
| 135104592 | Calvert Memorial Hospital | 100 HOSPITAL RD, PRINCE FREDERICK, MD, MARYLAND, 20678-4017, USA | 100 HOSPITAL RD | PRINCE FREDERICK | MARYLAND | 20678-4017 | | |
| 130219156 | Cambria Business Machines Inc | 110 Clinton St, Johnstown, PA, PENNSYLVANIA, 15901-2103, USA | 110 Clinton St | Johnstown | PENNSYLVANIA | 15901-2103 | | |
| 0S2079 | Cambridgeport Bank | [illegible] Soldiers Field Road | | [illegible] | MA | 02135-0000 | 0S2079 | Net 30 |
| 0S2909 | Camden Property Trust/y Name | Three Greenway Plaza, Suite 1300 | | Houston | TX | 77046-0000 | 0S2909 | Net 30 |
| 130224666 | Camera Corner Inc | Green Bay, WI, WISCONSIN, USA | #EMPTY | Green Bay | WISCONSIN | #EMPTY | | |
| 0S1536 | Cameron & Barkley Company | PO Box 118098 | | Charleston | SC | 29423-0000 | 0S1536 | Net 30 / Tax Exempt |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | University Dr | Campbellsville | KENTUCKY | 42718-2190 | | |
| | 130219646 | Can Am Computer Inc | 300 State Rt 17, Mahwah, NJ, NEW JERSEY, 07430-2141, USA | 300 State Rt 17 | Mahwah | NEW JERSEY | 07430-2141 | | |
| | 135099915 | CAN AM CONSULTING SPOOLVIEW | 300 STATE RT 17, MAHWAH, NEW JERSEY, UNITED STATES | 300 STATE RT 17 | [illegible] | NEW JERSEY | #EMPTY | | |
| | 0S1535 | Candle's, Inc. | 400 Columbus Avenue | | Valhalla | NY | 10595-0000 | 0S1535 | Net 30 |
| | 0S2378 | Canfield & Associates, Inc. | Attn: IS Director | 2200 West Orangewood Ave Ste 150 | Orange | CA | 92868-0000 | 0S2378 | Net 30 |
| | [illegible] | Cannon IV Office Products Inc | INDIANAPOLIS, IN, INDIANA, USA | #EMPTY | INDIANAPOLIS | INDIANA | #EMPTY | | |
| | 0S2236 | Canon Business Solution | 1250 Valley Brook Avenue | | Lyndhurst | NJ | 07071-0000 | 0S2236 | Net 30 |
| | 130212137 | Canoteck | 1430 Flower St, Glendale, CA, CALIFORNIA, 91201-2422, USA | 1430 Flower St | Glendale | CALIFORNIA | 91201-2422 | | |
| | 0S2502 | Canterbury Park Holding Corporation | 1100 Canterbury Road | | Shakopee | MN | 55379-0000 | 0S2502 | Net 30 |
| | 0S2585 | Canterbury School | 8141 College Parkway | | Fort Myers | FL | 33919-0000 | 0S2585 | Net 30 / Tax Exempt |
| | 130170477 | Canton Food Co | 750 S ALAMEDA ST, LOS ANGELES, CA, CALIFORNIA, 90021-1624, USA | 750 S ALAMEDA ST | LOS ANGELES | CALIFORNIA | 90021-1624 | | |
| | 135110730 | Canvas Systems | 5060 Avalon Ridge Pkwy., Suite 300, NORCROSS, GA, GEORGIA, 30071, USA | 5060 Avalon Ridge Pkwy., Suite 300 | NORCROSS | GEORGIA | 30071 | | |
| | 130211343 | Canyon Ribbon And Supply | 1509 E Washington St, Phoenix, AZ, ARIZONA, 85034-1107, USA | 1509 E Washington St | Phoenix | ARIZONA | 85034-1107 | | |
| | 130229083 | Cape Cod Hospital | 27 Park St, Hyannis, MA, MASSACHUSETTS, 02601-5203, USA | 27 Park St | Hyannis | MASSACHUSETTS | 02601-5203 | | |
| | 0S2070 | Cape Henlopen School District | 1270 Kings Highway | | Lewes | DE | 19958-0000 | 0S2070 | Net 30 |
| | 130211509 | Capital Business Machines | Olympia, WA, WASHINGTON, USA | #EMPTY | Olympia | WASHINGTON | #EMPTY | | |
| | 130211802 | Capital Business Systems | 2000 Westland Rd, Cheyenne, WY, WYOMING, 82001-3326, USA | 2000 Westland Rd | Cheyenne | WYOMING | 82001-3326 | | |
| | 0S2513 | Capital Cardiology Associates | 7 Southwoods Boulevard | | Albany | NY | 12211-0000 | 0S2513 | Net 30 |
| | 130261269 | CAPITAL CITY BLUE PRINT | 1110 Center St, Lansing, MICHIGAN, 0, UNITED STATES | 1110 Center St | Lansing | MICHIGAN | 0 | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] Exempt |
| yes | 0S1658 | Capital Data, Inc. | 310 Buffalo Street | | Milwaukee | WI | 53202-0000 | 0S1658 | Net 30 / Tax Exempt |
| | 130211334 | Capital Datacorp | 3701 BUSINESS DR STE 200, SACRAMENTO, CA, CALIFORNIA, 95820-2165, USA | 3701 BUSINESS DR STE 200 | SACRAMENTO | CALIFORNIA | 95820-2165 | | |
| | 130216248 | Capital Laser Service | 5570 Port Royal Rd, Springfield, VA, VIRGINIA, 22151-2303, USA | 5570 Port Royal Rd | Springfield | VIRGINIA | 22151-2303 | | |
| | 130210999 | Capital Network Solutions | 9795 Business Park Dr, Unit A, Sacramento, CA, CALIFORNIA, 95821, USA | 9795 Business Park Dr, Unit A | Sacramento | CALIFORNIA | 95821 | | |
| yes | 0S1730 | Capital One Services, Inc. | PO Box 85580 | | Richmond | VA | 23286-0000 | 0S1730 | Net 30 |
| | 0S2679 | Capital Region Ed Council | 111 Charter Oak Avenue | | Hartford | CT | 06106-0000 | 0S2679 | Net 30 / Tax Exempt |
| | 0S2659 | Capital Region Medical Center | PO Box 1128 | | Jefferson City | MO | 65102-0000 | 0S2659 | Net 30 / Tax Exempt |
| | 130214364 | Capitol Communications Systems | Lansing, MI, MICHIGAN, USA | #EMPTY | Lansing | MICHIGAN | #EMPTY | | |
| | 130220143 | Capitol Computers, Inc. | 151 Water St, Augusta, ME, MAINE, 04330-4607, USA | 151 Water St | Augusta | MAINE | 04330-4607 | | |
| | 135095417 | Capitol Office Solutions | 12301 Kiln Ct, Beltsville, MD, MARYLAND, 20705, USA | 12301 Kiln Ct | Beltsville | MARYLAND | 20705 | | |
| | 130220076 | Caporale Business Services | 403 W LINCOLN HWY STE 110, EXTON, PA, PENNSYLVANIA, 19341-2559, USA | 403 W LINCOLN HWY STE 110 | EXTON | PENNSYLVANIA | 19341-2559 | | |
| | 0S1070 | Capsugel | 535 North Emerald Road | | Greenwood | SC | 29646-0000 | 0S1070 | Credit Card / Net 30 |
| | 130211708 | Captain Calculator Inc | 2626 Q St, Sacramento, CA, CALIFORNIA, 95816-6913, USA | 2626 Q St | Sacramento | CALIFORNIA | 95816-6913 | | |
| | 0S2490 | Cardinal Distribution | 1120 Commerce Boulevard | | Swedesboro | NJ | 08085-0000 | 0S1470 | Net 30 |
| | 0S2623 | Cardinal Distribution | 2030 East Flamingo Road, Suite 260 | | Las Vegas | NV | 89119-0000 | 0S1470 | Net 30 |
| | 0S1618 | Cardinal Distribution | 2353 Prospect Drive | | Aurora | IL | 60504-0000 | 0S1470 | Net 30 / Tax Exempt |
| | 0S1470 | Cardinal Distribution | 61 Blue Ravine Road | | Folsom | CA | 95630-0000 | 0S1470 | Net 30 |
| yes | 0S2746 | Cardinal Health | 1330 Enclave Parkway | | Houston | TX | 77077-0000 | 0S1470 | Net 30 |
| yes | 0S2430 | Cardinal Health | 3001 Red Lion Road | | Philadelphia | PA | 19114-0000 | 0S1470 | Net 30 |
| yes | 0S3335 | Cardinal Health | 3750 Torrey View Court | | San Diego | CA | 92130 | 0S3335 | Net 30 |
| yes | 0S3142 | Cardinal Health | 401 Mason Road | | Lavergne | TN | 37086-0000 | 0S3142 | Net 30 |
| yes | 0S1470 | Cardinal Health | 7000 Cardinal Place | | Dublin | OH | 43017-0000 | 0S1470 | Net 30 / Tax Exempt |
| yes | 0S3016 | Cardinal Health | PO Box 4936 | | Houston | TX | 77210-0000 | 0S3016 | Net 30 |
| yes | 0S3231 | Cardinal Health | PO Box 6295 | | Wheeling | WV | 26003-0000 | 0S3231 | Net 30 |
| yes | 0S2903 | Cardinal Health 405, Inc. | PO Box 13341 | | Research Triangle | NC | 27709-0000 | 0S1470 | Net 30 / Tax Exempt |
| | 0S1410 | Care First Bluecross Blueshield | 10455 Mill Run Circle | | Owings Mills | MD | 21117-0000 | 0S1410 | Net 30 |
| | 0S1907 | Career Sys Development Corporation | 3485 East Hills Drive | | San Jose | CA | 95127-0000 | 0S1907 | Net 30 / Tax Exempt |
| | 130220532 | Carefree Office Technology Inc | 2800 Dorr Ave Ste N, Fairfax, VA, VIRGINIA, 22031-1512, USA | 2800 Dorr Ave Ste N | Fairfax | VIRGINIA | 22031-1512 | | |
| | 130261385 | Caretech Solutions Inc | 25800 Northwestern Hwy Ste 900, Southfield, MI, MICHIGAN, 48075-6411, USA | 25800 Northwestern Hwy Ste 900 | Southfield | MICHIGAN | 48075-6411 | | |
| | 130162866 | Cargill Inc | 6000 Clearwater Dr # 1, Minnetonka, MN, MINNESOTA, 55343-9497, USA | 6000 Clearwater Dr # 1 | Minnetonka | MINNESOTA | 55343-9497 | | |
| | 0S1465 | Caritas Health Services | 1850 Bluegrass Avenue | | Louisville | KY | 40215-0000 | 0S1465 | Net 30 |
| | 130222626 | Carl's Blueprinting & Instruments | Reno, NV, NEVADA, USA | #EMPTY | Reno | NEVADA | #EMPTY | | |
| | 0S2637 | Carlson Hospitality Worldwide | 11340 Blondo Street | | Omaha | NE | 68164-0000 | 0S2637 | Net 30 |
| | 0S3281 | Carlson Restaurants Worldwide | 7540 LBJ Freeway | | Dallas | TX | 75251 | 0S3281 | Net 30 |
| | 0S1893 | Carlson Shared Services | 1405 Xenium Lane North | | Plymouth | MN | 55441-0000 | 0S1893 | Net 30 |
| | 0S2017 | Carlton Sawchain Company | 3901 SE Naef Road | PO Box 68309 | Portland | OR | 97268-0000 | 0S2017 | Net 30 |
| | 0S3108 | Carmax IS Operations Department | Billing Department IS Ops | 5020 Sadler Place Ste 100 | Glen Allen | VA | 23060-0000 | 0S3108 | Net 30 |
| | 0S2111 | Carmeuse No America/Dravo Lime | 11 Stanwix Street, 11th Floor | | Pittsburgh | PA | 15222-0000 | 0S2111 | Net 30 |
| | 130211707 | Carney's Office Equipment | 2001 Westwind Dr, Bakersfield, CA, CALIFORNIA, 93301-3034, USA | 2001 Westwind Dr | Bakersfield | CALIFORNIA | 93301-3034 | | |
| | 130216745 | Carolina Advanced Digital Inc | Siler City, NC, NORTH CAROLINA, USA | #EMPTY | Siler City | NORTH CAROLINA | #EMPTY | | |
| | 135089245 | Carolina Multitech Inc | 125 W North St, Kinston, NC, NORTH CAROLINA, 28501-4812, USA | 125 W North St | Kinston | NORTH CAROLINA | 28501-4812 | | |
| | 130217022 | Carolina Office Equipment Co | 2525 Atlantic Ave, Raleigh, NC, NORTH CAROLINA, 27604-1411, USA | 2525 Atlantic Ave | Raleigh | NORTH CAROLINA | 27604-1411 | | |
| | 130216995 | Carolina Office Equipment Co | Rocky Mount, NC, NORTH CAROLINA, USA | #EMPTY | Rocky Mount | NORTH CAROLINA | #EMPTY | | |
| | 130210424 | Carolina Office Solutions | 122 Tarboro St E, Wilson, NC, NORTH CAROLINA, 27893-4015, USA | 122 Tarboro St E | Wilson | NORTH CAROLINA | 27893-4015 | | |
| | 130148965 | Carolinas Healthcare System | Charlotte, NC, NORTH CAROLINA, USA | #EMPTY | Charlotte | NORTH CAROLINA | #EMPTY | | |
| | 130219548 | Caron East Inc | 730 N Mechanic St, Cumberland, MD, MARYLAND, 21502-2115, USA | 730 N Mechanic St | Cumberland | MARYLAND | 21502-2115 | | |
| | 0S2264 | Carotek, Inc | 700 Sam Newell Road | PO Box 1395 | Matthews | NC | 28105-0000 | 0S2264 | Net 30 / Tax Exempt |
| | 0S1530 | Carroll Scientific, Inc | 9550 West 55th Street | | McCook | IL | 60525-0000 | 0S1530 | Net 30 |
| | 135110683 | Carrollton Office Supply | 113 5th St, Carrollton, KY, KENTUCKY, 41008, USA | 113 5th St | Carrollton | KENTUCKY | 41008 | | |
| | 135112521 | CART ANTHONY EQUIPMENT REPAIR, INC 5 | 325 TERRACE ST, HONESDALE, PENNSYLVANIA, UNITED STATES | 325 TERRACE ST | HONESDALE | PENNSYLVANIA | #EMPTY | | |
| | 135117278 | CARTER - HOFFMANN | 1551 MCCORMICK BLVD, MUNDELEIN, ILLINOIS, UNITED STATES | 1551 MCCORMICK BLVD | MUNDELEIN | ILLINOIS | #EMPTY | | |
| | 130221534 | Cartri Charge Llc | 26 John Beach Rd, Newtown, CT, CONNECTICUT, 06470-2511, USA | 26 John Beach Rd | Newtown | CONNECTICUT | 06470-2511 | | |
| | 130213593 | Cartridge Care Inc | 2256 Terminal Rd, Roseville, MN, MINNESOTA, 55113-2516, USA | 2256 Terminal Rd | Roseville | MINNESOTA | 55113-2516 | | |
| | 135093570 | Cartridge Exchange | 102 WHITEHEAD AVE, SOUTH RIVER, NJ, NEW JERSEY, 08882-1708, USA | 102 WHITEHEAD AVE | SOUTH RIVER | NEW JERSEY | 08882-1708 | | |
| | 130218682 | Cartridge Plus Inc | 1416 Avenue Q, Lubbock, TX, TEXAS, 79401-3820, USA | 1416 Avenue Q | Lubbock | TEXAS | 79401-3820 | | |
| | 135042713 | Cartridge Source of America Inc | 1427 Chaffee Dr Ste 5, Titusville, FL, FLORIDA, 32780-7951, USA | 1427 Chaffee Dr Ste 5 | Titusville | FLORIDA | 32780-7951 | | |
| | 130219511 | Cartridge Technologies | 8411 Helgerman Ct, Gaithersburg, MD, MARYLAND, 20877-4131, USA | 8411 Helgerman Ct | Gaithersburg | MARYLAND | 20877-4131 | | |
| | 130213355 | CASA GRANDE REGIONAL MEDICAL CENTEF | 1800 E FLORENCE BLVD, CASA GRANDE, ARIZONA, 0, UNITED STATES | 1800 E FLORENCE BLVD | CASA GRANDE | ARIZONA | 0 | | |
| | 130211526 | Cascade A & E Supplies Co Inc | 235 9th Ave N, Seattle, WA, WASHINGTON, 98109-5190, USA | 235 9th Ave N | Seattle | WASHINGTON | 98109-5190 | | |
| | 130211630 | Cascade Computer Maintenance | Salem, OR, OREGON, USA | #EMPTY | Salem | OREGON | #EMPTY | | |
| | 0S2334 | Cascades Job Corps Center | PO Box 819 | | Sedro Woolley | WA | 98284-0000 | 0S2334 | Net 30 / Tax Exempt |
| | 130224303 | Case Technologies Inc | Carnegie, PA, PENNSYLVANIA, USA | #EMPTY | Carnegie | PENNSYLVANIA | #EMPTY | | |
| | 130210878 | CASEY FAMILY PROGRAM | 1300 DEXTER AVE N, SEATTLE, WASHINGTON, 0, UNITED STATES | 1300 DEXTER AVE N | SEATTLE | WASHINGTON | 0 | | |
| | 0S1985 | Casper College | 125 College Drive | | Casper | WY | 82601-0000 | 0S1985 | Net 30 / Tax Exempt |
| | 135042636 | CATCOM Computers Inc | 31 Valley Rd, Montclair, NJ, NEW JERSEY, 07042-2708, USA | 31 Valley Rd | Montclair | NEW JERSEY | 07042-2708 | | |
| | 0S2861 | Catoosa County Health Dept | 145 Catoosa Circle | | Ringgold | GA | 30736-0000 | 0S2861 | Net 30 / Tax Exempt |
| | 130214527 | Cats Co | 2100 W Big Beaver Rd, Troy, MI, MICHIGAN, 48084-3406, USA | 2100 W Big Beaver Rd | Troy | MICHIGAN | 48084-3406 | | |
| | 130219911 | Cavalier Office Products Inc | 242 W 36th St 8th Fl, New York, NY, NEW YORK, 10018-7542, USA | 242 W 36th St 8th Fl | New York | NEW YORK | 10018-7542 | | |
| | 0S3230 | Cayuga Medical Center at Ithaca | 101 Dates Drive | | Ithaca | NY | 14850-0000 | 0S3230 | Net 30 / Tax Exempt |
| | 0S2838 | CB Technologies | 5455 Garden Grove Boulevard, Suite 400 | | Westminster | CA | 92683-0000 | 0S2838 | Net 30 / Tax Exempt |
| | 0S3048 | CBE Technologies | 50 Redfield Street | | Boston | MA | 02122-0000 | 0S3048 | Net 30 |
| | 135108954 | CBT Companies | PEORIA, IL, ILLINOIS, USA | #EMPTY | PEORIA | ILLINOIS | #EMPTY | | |
| | 130212045 | Cbx Technologies | 7901 Oakport St Ste 3300, Oakland, CA, CALIFORNIA, 94621-2065, USA | 7901 Oakport St Ste 3300 | Oakland | CALIFORNIA | 94621-2065 | | |
| | 0S2915 | CC Services, Inc | PO Box 2020 | 1711 Ge Road | Bloomington | IL | 61702-0000 | 0S2915 | Net 30 |
| | 0S1794 | CCA Financial, Inc | PO Box 17190 | | Richmond | VA | 23226-0000 | 0S1794 | Net 30 / Tax Exempt |
| | 0S1872 | CCE-East Texas Division | Attn: Client Services | 2800 Bissonnet | Houston | TX | 77005-0000 | 0S1072 | Credit Card / Net 30 |
| | 0S1722 | CCH, Inc | PO Box 48277 | | Chicago | IL | 60646-0277 | 0S1222 | Credit Card / Net 30 |
| | 130214641 | Cci Group Inc | 1 Cci Pl, Earth City, MO, MISSOURI, 63045-1423, USA | 1 Cci Pl | Earth City | MISSOURI | 63045-1423 | | |
| | 130213478 | Cci Inc | Medora, IN, INDIANA, USA | #EMPTY | Medora | INDIANA | #EMPTY | | |
| | 135102539 | CCI Triad | AUSTIN, TX, TEXAS, USA | #EMPTY | AUSTIN | TEXAS | #EMPTY | | |
| | 130211774 | Cct Technologies Inc | 478 W San Carlos St, San Jose, CA, CALIFORNIA, 95110-2627, USA | 478 W San Carlos St | San Jose | CALIFORNIA | 95110-2627 | | |
| | 135085680 | CD Serve Inc | 3600 Velp Ave Ste 5, Green Bay, WI, WISCONSIN, 54313-6563, USA | 3600 Velp Ave Ste 5 | Green Bay | WISCONSIN | 54313-6563 | | |
| | 0S1277 | CDI Corporation | 1801 Market Street, 7th Floor | | Philadelphia | PA | 19103-0000 | 0S1277 | Credit Card / Net 30 |
| | 135111059 | CDS MICRO SYSTEMS MTL WAREHOUSE BU | 152 COUNTRYVIEW DR, MC KEES ROCKS, PENNSYLVANIA, UNITED STATES | 152 COUNTRYVIEW DR | MC KEES ROCKS | PENNSYLVANIA | #EMPTY | | |
| | 130210192 | CDS Printer & PC Service Inc | 8601 W Cross Dr Unit F5, Littleton, CO, COLORADO, 80123-2200, USA | 8601 W Cross Dr Unit F5 | Littleton | COLORADO | 80123-2200 | | |
| | 0S2818 | CDW | 200 North Milwaukee Avenue | | Vernon Hills | IL | 60061-0000 | 0S2818 | Net 30 / Tax Exempt |
| | 135060805 | CEDARS MEDICAL CENTER | 1400 NW 12TH AVE, MIAMI, FL, FLORIDA, 33136-1003, USA | 1400 NW 12TH AVE | MIAMI | FLORIDA | 33136-1003 | | |
| | 0S1035 | Celanese | PO Box 509 | | Bay City | TX | 77404-0509 | 0S1035 | Credit Card / Net 30 |
| | 0S1107 | Celanese Acetate | PO Box 33575 | | Charlotte | NC | 28233-0000 | 0S1107 | Credit Card / Net 30 |
| | 0S1132 | Celanese LTD | PO Box 428 | | Bishop | TX | 78343-0000 | 0S1132 | Credit Card / Net 30 |
| | 0S1093 | Celanese LTD | PO Box 819005 | | Dallas | TX | 75381-0000 | 0S1093 | Credit Card / Net 30 / Tax Exempt |
| | 0S2932 | Celina Independent School Dist | PO Box 188 | | Celina | TX | 75009-0000 | 0S2932 | Net 30 / Tax Exempt |
| | 0S1751 | Cendant Corporation | 6 Sylvan Way | | Parsippany | NJ | 07054-0000 | 0S1751 | Net 30 |
| | 130084118 | CENTENNIAL BLUEPRINT | 135 E MAIN ST, LANSDALE, PENNSYLVANIA, 0, UNITED STATES | 135 E MAIN ST | LANSDALE | PENNSYLVANIA | 0 | | |
| | 0S2572 | Centennial School Dist No 28J | 18135 SE Brooklyn Street | | Portland | OR | 97236-0000 | 0S2572 | Net 30 |
| | 0S3127 | Center for the Disabled | [illegible] Manning Boulevard | | [illegible] | NY | 12208-0000 | 0S3127 | Net 30 / Tax Exempt |
| | 0S2856 | Center School District No. 58 | Board of Education | 8701 Holmes | Kansas City | MO | 64131-0000 | 0S2856 | Net 30 / Tax Exempt |
| | 0S3210 | Centerpoint Energy, Inc. | PO Box 1374 | | Houston | TX | 77251-0000 | 0S3210 | Net 30 |
| | 130213751 | Central Accounting Systems Inc | 12100 Reed Hartman Hwy, Cincinnati, OH, OHIO, 45241-6071, USA | 12100 Reed Hartman Hwy | Cincinnati | OHIO | 45241-6071 | | |

| ID | Name | Address |
| --- | --- | --- |
| [illegible] | Central Data Computer Centers Inc | Titusville, FL, FLORIDA, USA |
| 135038106 | Central Florida Network Solutions | 1040 W STATE ROAD 434 STE 140, LONGWOOD, FL, FLORIDA, 32750-5108, USA |
| 0S3070 | Central Freight Lines | Attn: Information Systems |
| 0S1498 | Central Guidance & Counseling | 850 South Oyster Bay Road |
| 130228493 | Central Jersey Office Equipment | 511 State Route 27, Iselin, NJ, NEW JERSEY, 08830-1701, USA |
| 0S2258 | Central Mo State University | Adm 304 |
| 130220249 | Central Technology Inc | 75 Throckmorton St, Freehold, NJ, NEW JERSEY, 07728-1920, USA |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| 0S2728 | Central Washington Hospital | PO Box 1887 |
| 130218243 | Century Business Equipment Inc | 1080 W Sam Houston Pkwy N Ste 120, Houston, TX, TEXAS, 77043-5012, USA |
| 130261092 | Century Business Products Inc | Sioux Falls, SD, SOUTH DAKOTA, USA |
| 130214463 | Century Computer Inc | 51511 Bittersweet Rd, Granger, IN, INDIANA, 46530-9120, USA |
| 130210929 | Century Computers | 537A Pensacola St, Honolulu, HI, HAWAII, 96814-4301, USA |
| 0S1642 | Cerner Corporation | 2800 Rockcreek Parkway |
| 130145503 | CERSOSIMO INDUSTRIES INC | 0, BRATTLEBORO, VERMONT, 1800, UNITED STATES |
| 135081961 | Certified Printer Repairs Plus | 8476 CORAL DR, FORT MYERS, FL, FLORIDA, 33912-2625, USA |
| 130212238 | Certified Reprographics | 2949 S Main St, Salt Lake City, UT, UTAH, 84115-3515, USA |
| 130211991 | Certified Supply Company | 385 Ironwood Dr, Salt Lake City, UT, UTAH, 84115-2912, USA |
| 130217897 | Cesco Inc | Dallas, TX, TEXAS, USA |
| 130214480 | Cfr Inc | 6730 Roosevelt Ave, Franklin, OH, OHIO, 45005-5730, USA |
| 0S2420 | Chaffey Joint Union Hs Dist | 211 West Fifth Street |
| 130221661 | Champlain Valley Physician Med Ctr | 75 Beekman St, Plattsburgh, NY, NEW YORK, 12901-1438, USA |
| 130050924 | Champsystems | 1085 Willamette Falls Dr, West Linn, OR, OREGON, 97068-4343, USA |
| 130216807 | Chandler Technologies Inc | 1642 Main St, Sarasota, FL, FLORIDA, 34236-5811, USA |
| 130217139 | Chaney Computer Associates Inc | 4328 George Washington Mem Hwy, Grafton, VA, VIRGINIA, 23692-2707, USA |
| 135024459 | Charles Dunn Company Inc | 10990 Wilshire Blvd Ste 400, Los Angeles, CA, CALIFORNIA, 90024-3925, USA |
| 0S3321 | Charles Levy Circulating Co | 1930 George Street |
| 0S2110 | Charles Levy Circulating Company | 1200 North North Branch Street |
| 0S2598 | Charles Levy Circulating Company | 2123 East US Hwy 12 |
| 0S1516 | Charles Schwab | PO Box 7778 |
| 130214361 | Charleston Blueprint Inc | 1203 Virginia St E, Charleston, WV, WEST VIRGINIA, 25301-2908, USA |
| 130213781 | Charley Inc | Robinson, IL, ILLINOIS, USA |
| 0S1226 | Charlotte Housing Authority | PO Box 36795 |
| 130064459 | Charrette | PO BOX 4029, WOBURN, MA, MASSACHUSETTS, 01888-4029, USA |
| 135066185 | Charrette Corp | Woburn, MA, MASSACHUSETTS, USA |
| 135066169 | Charrette Corp | Woburn, MA, MASSACHUSETTS, USA |
| 0S1785 | Charter Communication, Inc | 12490 Business Center Dr, Suite 1 |
| 0S1839 | Charter Communication, Inc. | 840 Broadmor Boulevard, Suite 60 |
| 0S1185 | Chase Manhattan Bank | 1201 North Market Street, 9th Floor |
| 0S1082 | Chase Manhattan Bank Bankcard | 4925 Independence Parkway |
| 0S1139 | Chase Manhattan Bankcard Svcs | Attn: Expense Control |
| 130145775 | CHASE MANHATTEN BANK | 52 BROADWAY, NEW YORK, NEW YORK, 0, UNITED STATES |
| 0S3035 | Chatham County Health Department | East Health District |
| 130105483 | CHATHAM HOSPITAL INC | W 3RD ST & IVEY AVE, SILER CITY, NORTH CAROLINA, 0, UNITED STATES |
| 109216 | CHATHAM PUBLIC SCHOOLS | 425 CROWELL ROAD, CHATHAM, MA, 02633, USA |
| 135087555 | Check It Out Laserjet Printer Svc | 152 Tall Oaks Rd, Warrenton, MO, MISSOURI, 63383-5416, USA |
| 0S1811 | Checkfree Corporation | PO Box 923359 |
| 130142935 | Chef America | 20 INVERNESS PL E, ENGLEWOOD, CO, COLORADO, 80112-5622, USA |
| 0S2625 | Chela Financial | 388 Market Street, 12th Floor |
| 0S2978 | Chemical Heritage Foundation | 315 Chestnut Street |
| 130220128 | Chemung Electronics Inc | 2084 College Ave, Elmira Heights, NY, NEW YORK, 14903-1651, USA |
| 130212733 | Cherry Creek School District | 4850 S Yosemite St, Englewood, CO, COLORADO, 80111-1306, USA |
| 0S2508 | Chesapeake Academy Purchasing | 1185 Baltimore Annapolis Boulevard |
| 130211841 | Chess Inc | 410 Raritan Way, Denver, CO, COLORADO, 80204-4918, USA |
| 130214298 | Chester Computer Center | Valparaiso, IN, INDIANA, USA |
| 0S1305 | Chevron | 100 Chevron Way |
| 0S3033 | Chevy's, Inc | 2000 Powell Street, Suite 200 |
| 0S2606 | Chicago Board of Trade | 141 West Jackson |
| 130214800 | Chicago Laser & Computer Service | 17414 Railroad Ave, Lansing, IL, ILLINOIS, 60438-1264, USA |
| 130061355 | Chicago State University | 9501 S King Dr, Chicago, IL, ILLINOIS, 60628-1598, USA |
| 130131315 | CHICAGO STATE UNIVERSITY | 9501 S KING DR, CHICAGO, ILLINOIS, 0, UNITED STATES |
| 130213847 | Child Support Recovery Unit | 3911 W Locust St, Davenport, IA, IOWA, 52804-3021, USA |
| 0S2784 | Children's Home & Aid Society of Illinois | 125 South Wacker Drive, 14th Floor |
| 130281759 | CHILDRENS HOSPITAL | 1600 7th Ave S, Birmingham, ALABAMA, 0, UNITED STATES |
| 130139809 | Childrens Hospital | 455 S Main St, Orange, CA, CALIFORNIA, 92868-3835, USA |
| 0S1493 | Children's Hospital | 8200 Dodge Street |
| 0S1134 | Childrens Hospital (Seattle) | PO Box 5371 |
| 135072703 | Childrens Hospital Boston | 300 Longwood Ave, Boston, MA, MASSACHUSETTS, 02115-5724, USA |
| 0S1822 | Childress Klein Properties | 301 South College Street, Suite 2800 |
| 135115617 | CHOCTAW NATION HEALTH CARE CENTER | 1 CHOCTAW WAY, TALIHINA, OKLAHOMA, UNITED STATES |
| 130219435 | Choice Computer Services Inc | 4 Frederick St, Waldwick, NJ, NEW JERSEY, 07463-1812, USA |
| 130221158 | Choice Hotels International | 10750 Columbia Pike, Silver Spring, MD, MARYLAND, 20901-4491, USA |
| 130214502 | Christensen Computer Co., Inc | 5400 Newport Dr, Rolling Meadows, IL, ILLINOIS, 60008-3731, USA |
| 135066325 | Christian Community Credit Union | 101 S Barranca Ave, Covina, CA, CALIFORNIA, 91723-2712, USA |
| 130104555 | Christus Health | 2600 NORTH LOOP W, HOUSTON, TX, TEXAS, 77092-8916, USA |
| 0S3181 | Christus Schumpert Health System | One St Mary Place |
| 0S2404 | Chugach Management Svc Inc | PO Box 8200 |
| 0S2163 | Chyron Corporation | 5 Hub Drive |
| 0S1299 | Ciba Specialty Chemicals | PO Box 2005 |
| 0S3141 | Ciba Vision | 11460 John's Creek Parkway |
| 0S1433 | Ciber Network Services | 252 Fernwood Avenue |
| 130262388 | Ciber Network Services | 77 Battery St 3rd Fl, San Francisco, CA, CALIFORNIA, 94111-5528, USA |
| 0S1853 | Cicero Board of Education | 5110 West 24th Street |
| 135070187 | CIGNA | 1601 CHESTNUT ST, PHILADELPHIA, PENNSYLVANIA, 0, UNITED STATES |
| 80065048 | CINCINNATI CHILDREN'S HOSPITAL | 3333 BURNET AVE, CINCINNATI, OHIO, UNITED STATES |
| 0S2395 | Cincinnati Insurance Company | PO Box 145496 |
| 0S2515 | Cincinnati Metro Housing Auth | 16 West Central Parkway |
| 130162430 | CINCINNATI STATE TECHNICAL & | 3520 CENTRAL PKWY # 154, CINCINNATI, OHIO, 0, UNITED STATES |
| 0S1555 | Cingular Wireless | 17330 Preston Road, Suite 100A |
| 0S1524 | Cingular Wireless | 5201 Congress Avenue |
| 0S2384 | Cingular Wireless | 7730 Market Center Avenue |
| 80059438 | CINTAS CORP EOS ESI | 6800 CINTAS BLVD, MASON, OHIO, UNITED STATES |
| 130117945 | Circuit City Stores | 9950 Mayland Dr, Richmond, VA, VIRGINIA, 23233-1464, USA |
| 130227751 | Circuit City Stores Inc | 9954 Mayland Dr, Richmond, VA, VIRGINIA, 23233-1463, USA |
| 0S1781 | Circus Circus Casino, Inc | PO Box 5880 |
| 0S3234 | Cisco Systems | PO Box 641570 |
| 135073004 | CITADEL NY INC | 888 7TH AVE STE 301A, NEW YORK, NEW YORK, 0, UNITED STATES |
| 135103782 | Citation Oil & Gas | 8223 WILLOW PLACE DR S, HOUSTON, TX, TEXAS, 77070-5623, USA |
| 0S3067 | Citgo Petroleum Corporation | PO Box 21188 |
| 0S2343 | Citicorp Diners Club | PO Box 3326 |
| 0S2990 | Citigroup | 3800 Citibank Center G3-01 |
| 135104069 | Citizens Medical Center | 2701 HOSPITAL DR, VICTORIA, TX, TEXAS, 77901-5748, USA |
| 130177733 | CITY & COUNTY OF DENVER | 1437 BANNOCK ST, DENVER, COLORADO, 0, UNITED STATES |
| 130216533 | City Blueprint & Supply Co | 1904 Poydras St, New Orleans, LA, LOUISIANA, 70112-1335, USA |
| 130170001 | CITY OF AKRON | 166 S HIGH ST, AKRON, OHIO, 0, UNITED STATES |
| 0S2345 | City of Albany | PO Box 447 |
| 0S1799 | City of Albany | PO Box 490 |
| 0S3260 | City of Atlanta Dept of Public Works | 55 Trinity Avenue SW, Suite 4310 City Hall South |
| 0S3345 | City of Auburn | Attn: IS Dept |
| 30052155 | CITY OF BAINBRIDGE ISLAND | 280 MADISON AVE N, BAINBRIDGE ISLAND, WASHINGTON, 0, UNITED STATES |
| 0S1802 | City of Bethlehem | 10 East Church Street |
| 0S1489 | City of Boynton Beach, Florida | 100 East Boynton Beach Boulevard |
| 0S2084 | City of Carmel | One Civic Center |
| 0S3117 | City of Corning | 1 Civic Center Plaza |
| 0S1809 | City of Deming | ~~PO Box 706~~ |
| 0S2933 | City of Fort Lauderdale | Attn: Finance Police |
| 0S1750 | City of Fort Smith | PO Box 1908 |
| 0S1510 | City of Fountain | 116 South Main Street |

| Address 2 | City | State | Zip | Code | Terms |
| --- | --- | --- | --- | --- | --- |
| | [illegible] | [illegible] | 95051-7364 | | |
| #EMPTY | Titusville | FLORIDA | #EMPTY | | |
| 1040 W STATE ROAD 434 STE 140 | LONGWOOD | FLORIDA | 32750-5108 | | |
| PO Box 2636 | Waco | TX | 76702-0000 | 0S3070 | Net 30 |
| | Hicksville | NY | 11801-0000 | 0S1498 | Net 30 / Tax Exempt |
| 511 State Route 27 | Iselin | NEW JERSEY | 08830-1701 | | |
| | Warrensburg | MO | 64093-0000 | 0S2258 | Net 30 / Tax Exempt |
| 75 Throckmorton St | Freehold | NEW JERSEY | 07728-1920 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Wenatchee | WA | 98807-0000 | 0S2728 | Net 30 |
| 1080 W Sam Houston Pkwy N Ste 120 | Houston | TEXAS | 77043-5012 | | |
| #EMPTY | Sioux Falls | SOUTH DAKOTA | #EMPTY | | |
| 51511 Bittersweet Rd | Granger | INDIANA | 46530-9120 | | |
| 537A Pensacola St | Honolulu | HAWAII | 96814-4301 | | |
| | Kansas City | MO | 64117-0000 | 0S1642 | Net 30 |
| 0 | BRATTLEBORO | VERMONT | 1800 | | |
| 8476 CORAL DR | FORT MYERS | FLORIDA | 33912-2625 | | |
| 2949 S Main St | Salt Lake City | UTAH | 84115-3515 | | |
| 385 Ironwood Dr | Salt Lake City | UTAH | 84115-2912 | | |
| #EMPTY | Dallas | TEXAS | #EMPTY | | |
| 6730 Roosevelt Ave | Franklin | OHIO | 45005-5730 | | |
| | Ontario | CA | 91762-0000 | 0S2420 | Net 30 |
| 75 Beekman St | Plattsburgh | NEW YORK | 12901-1438 | | |
| 1085 Willamette Falls Dr | West Linn | OREGON | 97068-4343 | | |
| 1642 Main St | Sarasota | FLORIDA | 34236-5811 | | |
| 4328 George Washington Mem Hwy | Grafton | VIRGINIA | 23692-2707 | | |
| 10990 Wilshire Blvd Ste 400 | Los Angeles | CALIFORNIA | 90024-3925 | | |
| | Melrose Park | IL | 60160 | 0S3321 | Net 30 |
| | Chicago | IL | 60622-0000 | 0S2110 | Net 30 |
| PO Box 526 | Michigan City | IN | 46360-0000 | 0S2110 | Net 30 |
| | San Francisco | CA | 94120-7778 | 0S1516 | Net 30 |
| 1203 Virginia St E | Charleston | WEST VIRGINIA | 25301-2908 | | |
| #EMPTY | Robinson | ILLINOIS | #EMPTY | | |
| | Charlotte | NC | 28236-0000 | 0S1226 | Credit Card / Net 30 |
| PO BOX 4029 | WOBURN | MASSACHUSETTS | 01888-4029 | | |
| #EMPTY | Woburn | MASSACHUSETTS | #EMPTY | | |
| #EMPTY | Woburn | MASSACHUSETTS | #EMPTY | | |
| | Victorville | CA | 92392-0000 | 0S1785 | Net 30 |
| | Murfreesboro | TN | 37129-0000 | 0S1785 | Net 30 |
| | Wilmington | DE | 19801-0000 | 0S1185 | Credit Card / Net 30 |
| | Tampa | FL | 33634-0000 | 0S1082 | Credit Card / Net 30 |
| PO Box 52060 | Phoenix | AZ | 85072-0000 | 0S1139 | Credit Card / Net 30 |
| 52 BROADWAY | NEW YORK | NEW YORK | 0 | | |
| PO Box 14257 | Savannah | GA | 31416-0000 | 0S3035 | Net 30/ Tax Exempt |
| W 3RD ST & IVEY AVE | SILER CITY | NORTH CAROLINA | 0 | | |
| 425 CROWELL ROAD | CHATHAM | MA | 2633 | | |
| 152 Tall Oaks Rd | Warrenton | MISSOURI | 63383-5416 | | |
| | Norcross | GA | 30010-0000 | 0S1811 | Net 30 |
| 20 INVERNESS PL E | ENGLEWOOD | COLORADO | 80112-5622 | | |
| | San Francisco | CA | 94111-0000 | 0S2625 | Net 30 |
| | Philadelphia | PA | 19106-0000 | 0S2978 | Net 30 / Tax Exempt |
| 2084 College Ave | Elmira Heights | NEW YORK | 14903-1651 | | |
| 4850 S Yosemite St | Englewood | COLORADO | 80111-1306 | | |
| | Arnold | MD | 21012-0000 | 0S2508 | Net 30 / Tax Exempt |
| 410 Raritan Way | Denver | COLORADO | 80204-4918 | | |
| #EMPTY | Valparaiso | INDIANA | #EMPTY | | |
| | Richmond | CA | 94802-0000 | 0S1305 | Credit Card / Net 30 |
| | Emeryville | CA | 94608-0000 | 0S3033 | Net 30 |
| | Chicago | IL | 60604-0000 | 0S2606 | Net 30 |
| 17414 Railroad Ave | Lansing | ILLINOIS | 60438-1264 | | |
| 9501 S King Dr | Chicago | ILLINOIS | 60628-1598 | | |
| 9501 S KING DR | CHICAGO | ILLINOIS | 0 | | |
| 3911 W Locust St | Davenport | IOWA | 52804-3021 | | |
| | Chicago | IL | 60606-0000 | 0S2784 | Net 30 / Tax Exempt |
| 1600 7th Ave S | Birmingham | ALABAMA | 0 | | |
| 455 S Main St | Orange | CALIFORNIA | 92868-3835 | | |
| | Omaha | NE | 68114-0000 | 0S1493 | Net 30 / Tax Exempt |
| | Seattle | WA | 98105-0000 | 0S1134 | Credit Card / Net 30 |
| 300 Longwood Ave | Boston | MASSACHUSETTS | 02115-5724 | | |
| | Charlotte | NC | 28202-0000 | 0S1822 | Net 30 |
| 1 CHOCTAW WAY | TALIHINA | OKLAHOMA | #EMPTY | | |
| 4 Frederick St | Waldwick | NEW JERSEY | 07463-1812 | | |
| 10750 Columbia Pike | Silver Spring | MARYLAND | 20901-4491 | | |
| 5400 Newport Dr | Rolling Meadows | ILLINOIS | 60008-3731 | | |
| 101 S Barranca Ave | Covina | CALIFORNIA | 91723-2712 | | |
| 2600 NORTH LOOP W | HOUSTON | TEXAS | 77092-8916 | | |
| | Shreveport | LA | 71101-0000 | 0S3181 | Net 30 |
| | Redstone Arsenal | AL | 35808-0000 | 0S2404 | Net 30 |
| | Melville | NY | 11747-0000 | 0S2163 | Net 30 |
| | Tarrytown | NY | 10591-2005 | 0S1299 | Credit Card / Net 30 |
| | Duluth | GA | 30097-0000 | 0S3141 | Net 30 |
| | Edison | NJ | 08837-0000 | 0S1433 | Net 30 / Tax Exempt |
| 77 Battery St 3rd Fl | San Francisco | CALIFORNIA | 94111-5528 | | |
| | Cicero | IL | 60804-0000 | 0S1853 | Net 30 / Tax Exempt |
| 1601 CHESTNUT ST | PHILADELPHIA | PENNSYLVANIA | 0 | | |
| 3333 BURNET AVE | CINCINNATI | OHIO | #EMPTY | | |
| | Cincinnati | OH | 45250-0000 | 0S2395 | Net 30 |
| | Cincinnati | OH | 45210-0000 | 0S2515 | Net 30 / Tax Exempt |
| 3520 CENTRAL PKWY # 154 | CINCINNATI | OHIO | 0 | | |
| | Dallas | TX | 75252-0000 | 0S1524 | Net 30 |
| | Boca Raton | FL | 33487-0000 | 0S1524 | Net 30 |
| | El Paso | TX | 79912-0000 | 0S1524 | Net 30 |
| 6800 CINTAS BLVD | MASON | OHIO | #EMPTY | | |
| 9950 Mayland Dr | Richmond | VIRGINIA | 23233-1464 | | |
| 9954 Mayland Dr | Richmond | VIRGINIA | 23233-1463 | | |
| | Reno | NV | 89513-0000 | 0S1781 | Net 30 |
| | San Jose | CA | 95164-0000 | 0S3234 | Net 30 |
| 888 7TH AVE STE 301A | NEW YORK | NEW YORK | 0 | | |
| 8223 WILLOW PLACE DR S | HOUSTON | TEXAS | 77070-5623 | | |
| | Tulsa | OK | 74102-0000 | 0S3067 | Net 30 |
| | Englewood | CO | 80155-0000 | 0S2343 | Net 30 |
| | Tampa | FL | 33610-9122 | 0S2990 | Net 30 |
| 2701 HOSPITAL DR | VICTORIA | TEXAS | 77901-5748 | | |
| 1437 BANNOCK ST | DENVER | COLORADO | 0 | | |
| 1904 Poydras St | New Orleans | LOUISIANA | 70112-1335 | | |
| 166 S HIGH ST | AKRON | OHIO | 0 | | |
| | Albany | GA | 31703-0000 | 0S2345 | Net 30 / Tax Exempt |
| | Albany | OR | 97321-0000 | 0S1799 | Net 30 / Tax Exempt |
| | Atlanta | GA | 30335-0000 | 0S3260 | Net 30 / Tax Exempt |
| 210 S Cedar St 2nd Fl City Hall | Auburn | IN | 46706 | 0S3345 | Net 30/Tax Exempt |
| 280 MADISON AVE N | BAINBRIDGE ISLAND | WASHINGTON | 0 | | |
| PO Box 310 | Bethlehem | PA | 18018-0000 | 0S1802 | Net 30 / Tax Exempt |
| | Boynton Beach | FL | 33425-0000 | 0S1489 | Net 30 / Tax Exempt |
| | Carmel | IN | 46032-0000 | 0S2084 | Net 30 / Tax Exempt |
| | Corning | NY | 14830-0000 | 0S3117 | Net 30 / Tax Exempt |
| | DPage10 | NM | 88031-0000 | 0S1809 | Net 30 / Tax Exempt |
| 100 North Andrews Avenue | Fort Lauderdale | FL | 33301-0000 | 0S2933 | Net 30 / Tax Exempt |
| | Fort Smith | AR | 72902-0000 | 0S1750 | Net 30 |
| | Fountain | CO | 80817-0000 | 0S1510 | Net 30 / Tax Exempt |

| ID | Name | Address | Address 2 | City | State | Zip | Code | Terms |
|---|---|---|---|---|---|---|---|---|
| [illegible] | CITY OF HANFORD | 315 N DOUTY ST, HANFORD, CALIFORNIA, UNITED STATES | 315 N DOUTY ST | HANFORD | CALIFORNIA | #EMPTY | | |
| 0S2907 | City of Hendersonville | PO Box 1670 | | Hendersonville | NC | 28793-0000 | 0S2907 | Net 30 / Tax Exempt |
| 0S3032 | City of Houston Police Department | 1200 Travis, 17th Floor | | Houston | TX | 77002-0000 | 0S3032 | Net 30 / Tax Exempt |
| 80035785 | CITY OF HUNTSVILLE ITS DEPARTMENT | 300 MADISON ST SE, HUNTSVILLE, ALABAMA, UNITED STATES | 300 MADISON ST SE | HUNTSVILLE | ALABAMA | #EMPTY | | |
| 0S2220 | City of Jacksonville | Purchasing, Jane CJ Brown | #1 Municipal Drive PO Box 128 | Jacksonville | AR | 72076-0000 | 0S2220 | Net 30 |
| 135047948 | City of Lakeland | 501 E Lemon St, Lakeland, FL, FLORIDA, 33801-5050, USA | 501 E Lemon St | Lakeland | FLORIDA | 33801-5050 | | |
| 253264 | CITY OF LAQUINTA | 78-495 CALLE TAMPICO, LA QUINTA, CA, 92253, USA | 78-495 CALLE TAMPICO | LA QUINTA | CA | 92253 | | |
| 130217343 | City Of Little Rock | 718 W Markham St, Little Rock, AR, ARKANSAS, 72201-1304, USA | 718 W Markham St | Little Rock | ARKANSAS | 72201-1304 | | |
| 0S2457 | City of Livingston | 200 West Church Street | | Livingston | TX | 77351-0000 | 0S2457 | Net 30 / Tax Exempt |
| [illegible] | CITY OF NEW YORK | 5917 JUNCTION BLVD 17TH FL, ELMHURST, NEW YORK, 0, UNITED STATES | 5917 JUNCTION BLVD 17TH FL | ELMHURST | NEW YORK | 0 | | |
| 0S1824 | City of North Ridgeville | 7307 Avon Belden Road | | North Ridgevill | OH | 44039-0000 | 0S1824 | Net 30 / Tax Exempt |
| 135037231 | CITY OF OAKLAND | 250 Frank H Ogawa Plz Ste 4312, Oakland, CA, CALIFORNIA, 94612-2033, USA | 250 Frank H Ogawa Plz Ste 4312 | Oakland | CALIFORNIA | 94612-2033 | | |
| 0S3200 | City of Pasadena | PO Box 672 | | Pasadena | TX | 77501-0000 | 0S3200 | Net 30/ Tax Exempt |
| 0S2968 | City of Pittsburgh | Department of Public Works | 611 Second Avenue | Pittsburgh | PA | 15219-0000 | 0S2968 | Net 30 / Tax Exempt |
| 130064480 | City Of Richmond | 900 E Broad St, Richmond, VA, VIRGINIA, 23219-6115, USA | 900 E Broad St | Richmond | VIRGINIA | 23219-6115 | | |
| 0S1777 | City of Salinas | Finanance Department | 200 Lincoln Avenue | Salinas | CA | 93901-0000 | 0S1777 | Net 30 |
| 130132983 | City Of San Leandro | 835 E 14th St, San Leandro, CA, CALIFORNIA, 94577-3782, USA | 835 E 14th St | San Leandro | CALIFORNIA | 94577-3782 | | |
| 130138220 | City Of Santa Maria | 110 E Cook St, Santa Maria, CA, CALIFORNIA, 93454-5190, USA | 110 E Cook St | Santa Maria | CALIFORNIA | 93454-5190 | | |
| 130133439 | City Of Santa Monica | 1685 Main St, Santa Monica, CA, CALIFORNIA, 90401-3248, USA | 1685 Main St | Santa Monica | CALIFORNIA | 90401-3248 | | |
| 0S2938 | City of Savannah | PO Box 1027 | | Savannah | GA | 31402-0000 | 0S2936 | Net 30 / Tax Exempt |
| 130260577 | City Of Savannah | Savannah, GA, GEORGIA, USA | #EMPTY | Savannah | GEORGIA | #EMPTY | | |
| 135059229 | City Of Savannah | Savannah, GA, GEORGIA, USA | #EMPTY | Savannah | GEORGIA | #EMPTY | | |
| 135114339 | CITY OF SCOTTSDALE | 7384 E 2ND ST, SCOTTSDALE, ARIZONA, UNITED STATES | 7384 E 2ND ST | SCOTTSDALE | ARIZONA | #EMPTY | | |
| 135118831 | CITY OF STOW | 3760 DARROW RD, STOW, OHIO, UNITED STATES | 3760 DARROW RD | STOW | OHIO | #EMPTY | | |
| 0S1861 | City of Warren | Attn: Purchasing Department | 29500 Van Dyke Avenue | Warren | MI | 48093-0000 | 0S1861 | Net 30 / Tax Exempt |
| 135028350 | City of Winter Springs Police Dept | 300 N Moss Rd, Winter Springs, FL, FLORIDA, 32708-2510, USA | 300 N Moss Rd | Winter Springs | FLORIDA | 32708-2510 | | |
| 0S2182 | City of Wood Dale | 404 North Wood Dale Road | | Wood Dale | IL | 60191-0000 | 0S2182 | Net 30 / Tax Exempt |
| 0S3256 | City of Worchester | Technical Services Department | 9-11 Lincoln Square | Worchester | MA | 01608-0000 | 0S3256 | Net 30 |
| 135098292 | City of Wyoming | PO BOX 905, WYOMING, MI, MICHIGAN, 49509-0905, USA | PO BOX 905 | WYOMING | MICHIGAN | 49509-0905 | | |
| 0S2629 | City School District Oswego | 120 East First Street | | Oswego | NY | 13126-0000 | 0S2629 | Net 30 / Tax Exempt |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 130222725 | Clark Computer Services Inc | 700 Sleater Kinney Rd NE Ste 268B, OLYMPIA, WA, WASHINGTON, 98506-5253, USA | 700 Sleater Kinney Rd NE Ste 268B | OLYMPIA | WASHINGTON | 98506-5253 | | |
| 130210415 | Classic Business Products Inc | 7828 Highway 90 E, Morgan City, LA, LOUISIANA, 70380, USA | 7828 Highway 90 E | Morgan City | LOUISIANA | 70380 | | |
| 0S1783 | Clatsop Community College | 1653 Jerome Avenue | | Astoria | OR | 97103-0000 | 0S1783 | Net 30 / Tax Exempt |
| 0S3328 | Clay County Missouri | PO Box 218 | | Liberty | MO | 64068-0218 | 0S3328 | Due Upon Receipt/Tax Exempt |
| 130224752 | Clays Printer Repair Inc | Lexington, KY, KENTUCKY, USA | #EMPTY | Lexington | KENTUCKY | #EMPTY | | |
| 135100461 | Clear Image | 1509 AVIATION BLVD, REDONDO BEACH, CA, CALIFORNIA, 90278-2805, USA | 1509 AVIATION BLVD | REDONDO BEACH | CALIFORNIA | 90278-2805 | | |
| 0S3105 | Clear Technology | 11030 Circle Point Road | | Westminster | CO | 80020-0000 | 0S3105 | Net 30 |
| 0S1567 | Clearwater Controls & Auto | PO Box 3368 | | Arlington | WA | 98223-0000 | 0S1567 | Net 30 / Tx HOLD |
| 0S2635 | Cleburne Independent School District | 103 South Walnut | | Cleburne | TX | 76031-0000 | 0S2635 | Net 30 / Tax Exempt |
| 130218526 | Clemson University | P & A Bldg Dept 342803, Clemson, SC, SOUTH CAROLINA, 29634-0001, USA | P & A Bldg Dept 342803 | Clemson | SOUTH CAROLINA | 29634-0001 | | |
| 0S2609 | Clerk US Bankruptcy Court | PO Box 26100 | | Greensboro | NC | 27420-6100 | 0S2609 | Net 30 / Tax Exempt |
| 135107021 | Cleveland Clinic Foundation | 9500 EUCLID AVE, CLEVELAND, OH, OHIO, 44195-0001, USA | 9500 EUCLID AVE | CLEVELAND | OHIO | 44195-0001 | | |
| 0S1343 | Cleveland Clinic Health System | 17325 Euclid Avenue | | Cleveland | OH | 44112-0000 | 0S1343 | Credit Card / Net 30 |
| 130215424 | Cleveland Heights/University | 2155 MIRAMAR BLVD, UNIVERSITY HEIGHTS, OH, OHIO, 44118-3301, USA | 2155 MIRAMAR BLVD | UNIVERSITY HEIGHTS | OHIO | 44118-3301 | | |
| 0S2089 | Click Commerce, Inc. | 200 East Randolph Street, 49th Floor | | Chicago | IL | 60601-0000 | 0S2089 | Net 30 |
| 135065014 | Clickguard Corp | 557 Burbank St Unit P, Broomfield, CO, COLORADO, 80020-7118, USA | 557 Burbank St Unit P | Broomfield | COLORADO | 80020-7118 | | |
| 130218652 | Client Service Technology | 65 N Plains Industrial Rd Ste 3, Wallingford, CT, CONNECTICUT, 06492-5832, USA | 65 N Plains Industrial Rd Ste 3 | Wallingford | CONNECTICUT | 06492-5832 | | |
| 130212778 | Client Systems Llc | 7808 Cherry Creek South Dr Ste 304, Denver, CO, COLORADO, 80231-3222, USA | 7808 Cherry Creek South Dr Ste 304 | Denver | COLORADO | 80231-3222 | | |
| 130218728 | CLIF D YARBROUGH & ASSOCIATES | 2003C PATRIDGE ST, TYLER, TEXAS, 0, UNITED STATES | 2003C PATRIDGE ST | TYLER | TEXAS | 0 | | |
| 130214452 | Clifford Wald & Company | 255 E Helen Rd, Palatine, IL, ILLINOIS, 60067-8954, USA | 255 E Helen Rd | Palatine | ILLINOIS | 60067-8954 | | |
| 306008 | CLINTON TOWNSHIP BOARD OF EDUCATION | 11 HUMPHREY ROAD, ANNANDALE, NJ, 08801, USA | 11 HUMPHREY ROAD | ANNANDALE | NJ | 8801 | | |
| 0S1513 | Clopay Corporation | 312 Walnut Street, Suite 1900 | | Cincinnati | OH | 45202-0000 | 0S1513 | Credit Card / Net 30 |
| 0S1525 | Clorox Services Company | Purchase Order A/P, 4Th Floor | PO Box 24305 | Oakland | CA | 94623-0000 | 0S1525 | Net 30 |
| 130214541 | Clover Computer Corporation | 1199 S 2nd St, Coshocton, OH, OHIO, 43812-1920, USA | 1199 S 2nd St | Coshocton | OHIO | 43812-1920 | | |
| 0S1854 | Cloverleaf Local School Dist | 8525 Friendsville Road | | Lodi | OH | 44254-0000 | 0S1854 | Net 30 / Tax Exempt |
| 130062949 | Cloyes Gear | 615 W Walnut St, Paris, AR, ARKANSAS, 72855-3703, USA | 615 W Walnut St | Paris | ARKANSAS | 72855-3703 | | |
| 130217408 | Cm Inc | Gaffney, SC, SOUTH CAROLINA, USA | #EMPTY | Gaffney | SOUTH CAROLINA | #EMPTY | | |
| 0S1488 | CMD Group | 30 Technology Parkway South, Suite 100 | | Norcross | GA | 30092-0000 | 0S1488 | Net 30 |
| 0S3093 | CMI | 1905 Vandiver Dr | | Columbia | MO | 65202-0000 | 0S3093 | Net 30 |
| 80062209 | CN BROWN COMPANY | 1 C N BROWN WAY, SOUTH PARIS, MAINE, UNITED STATES | 1 C N BROWN WAY | SOUTH PARIS | MAINE | #EMPTY | | |
| 135112833 | CNET.COM ATTN ACCTS PAYABLE | 235 2ND ST, SAN FRANCISCO, CALIFORNIA, UNITED STATES | 235 2ND ST | SAN FRANCISCO | CALIFORNIA | #EMPTY | | |
| 135100199 | CNH Global | 5729 WASHINGTON AVE, RACINE, WI, WISCONSIN, 53406-4017, USA | 5729 WASHINGTON AVE | RACINE | WISCONSIN | 53406-4017 | | |
| 0S3010 | CNL Shared Services, Inc | PO Box 4920 | | Orlando | FL | 32802-0000 | 0S3010 | Net 30 |
| 130218051 | Coastal Electronics | 8 Mall Ct, Savannah, GA, GEORGIA, 31406-3694, USA | 8 Mall Ct | Savannah | GEORGIA | 31406-3694 | | |
| 0S1201 | Coastal Office Products | 3832 Falls Road | | Baltimore | MD | 21211-0000 | 0S1201 | Credit Card / Net 30 / Tax Exempt |
| 130220045 | Coastal Office Products Inc | 160 OSER AVE, HAUPPAUGE, NY, MARYLAND, 11788-3711, USA | 160 OSER AVE | HAUPPAUGE | MARYLAND | 11788-3711 | | |
| 0S3009 | Cobb County School District | PO Box 1088 | | Marietta | GA | 30061-0000 | 0S3009 | Net 30 / Tax Exempt |
| 0S1826 | Coca Cola Ent | 5350 Poplar, Suite 500 | | Memphis | TN | 38119-0000 | 0S1180 | Net 30 |
| 0S1563 | Coca Cola Enterprise Atlanta | 8601 Dunwoody Place, Suite 200 | | Atlanta | GA | 30350-0000 | 0S1180 | Net 30 |
| 0S1180 | Coca Cola Enterprises, Inc | Atlanta Computer Facility | PO Box 723040 | Atlanta | GA | 31139-0040 | 0S1180 | Credit Card / Net 30 |
| 0S1210 | Coca Cola Ent-Phoenix Division | PO Box 20008 | | Phoenix | AZ | 85036-0000 | 0S1180 | Credit Card / Net 30 |
| 0S1262 | Coca Cola Ent-South Cal Divis | 1334 South Central Avenue | | Los Angeles | CA | 90021-0000 | 0S1180 | Credit Card / Net 30 |
| 0S1150 | Coca Cola Ent-South Florida | 3350 Pembroke Road | | Hollywood | FL | 33021-0000 | 0S1180 | Credit Card / Net 30 |
| 0S1291 | Coca Cola-Rocky Mountain Div | 2500 Windy Ridge Pkway, Suite 700 | | Atlanta | GA | 30339-0000 | 0S1180 | Credit Card / Net 30 |
| 0S1245 | Coca Cola Rocky Mountain Div | PO Box 17100Ta | | Denver | CO | 80217-0000 | 0S1180 | Credit Card / Net 30 |
| 0S2913 | Coca-Cola Bottling Co Of Oh/Ky | 5100 Duck Creek Road | | Cincinnati | OH | 45227-0000 | 0S1180 | Net 30 |
| 0S2813 | Coca-Cola Bottling Company | 7400 North Oak Park Avenue | | Niles | IL | 60714-0000 | 0S1180 | Net 30 |
| 0S1172 | Coca-Cola Enterprises | 2800 Bissonnet | Attn Michael Schneider | Houston | TX | 77005-0000 | 0S1180 | Credit Card / Net 30 |
| 0S3135 | Coca-Cola Enterprises, Inc | PO Box 19189 | | Jonesboro | AR | 72402-0000 | 0S3135 | Net 30 |
| 0S3233 | Coca-Cola Enterprises Knoxville | Attn Greg Chambers | PO Box 50336 | Knoxville | TN | 37950-0000 | 0S3233 | Net 30 |
| 0S1998 | Cocci Computer Services, Inc | 1558 Hooksett Road | | Hooksett | NH | 03106-0000 | 0S1998 | Net 30 / Tax Exempt |
| 0S3368 | Cocoa Beach Jr/Sr HS #5811 | 1500 Minutemen Cswy | | Cocoa Beach | FL | 32931 | 0S3368 | Net 30/Tax Exempt |
| 135092100 | Cody & Assc LLC | 3130 FIECHTNER DR, FARGO, ND, NORTH DAKOTA, 58103-2386, USA | 3130 FIECHTNER DR | FARGO | NORTH DAKOTA | 58103-2386 | | |
| 130198512 | Cognis Corp | 5051 Estecreek Rd, Cincinnati, OH, OHIO, 45232-1447, USA | 5051 Estecreek Rd | Cincinnati | OHIO | 45232-1447 | | |
| 130225922 | Cogsdill Tool Products Inc | Camden, SC, SOUTH CAROLINA, USA | #EMPTY | Camden | SOUTH CAROLINA | #EMPTY | | |
| 130210196 | Cohr Inc | 21540 Plummer St, Chatsworth, CA, CALIFORNIA, 91311-4103, USA | 21540 Plummer St | Chatsworth | CALIFORNIA | 91311-4103 | | |
| 130216292 | Coleman Research Corp | 19 Hagood Ave, Charleston, SC, SOUTH CAROLINA, 29403-5120, USA | 19 Hagood Ave | Charleston | SOUTH CAROLINA | 29403-5120 | | |
| 130063821 | Coleman Research Corporation | 5950 Lakehurst Dr, Orlando, FL, FLORIDA, 32819-8998, USA | 5950 Lakehurst Dr | Orlando | FLORIDA | 32819-8998 | | |
| 0S2098 | Coleman Technologies, Inc | 20 North Orange Ave, Suite 300 | | Orlando | FL | 32801-0000 | 0S2098 | Net 30 / Tax Exempt |
| 0S1236 | Colfax County Rv | 8615 Triad Drive | | Colfax | NC | 27235-0000 | 0S1236 | Credit Card / Net 30 |
| 130122189 | COLFOR MANUFACTURING INC | 0, MALVERN, OHIO, 485, UNITED STATES | 0 | MALVERN | OHIO | 485 | | |
| 130201312 | College Station Independent School | 1812 Welsh Ave, College Station, TX, TEXAS, 77840-4800, USA | 1812 Welsh Ave | College Station | TEXAS | 77840-4800 | | |
| 279277 | COLLIER COUNTY PUBLIC SCHOOLS | 2149 ANDREW DRIVE, NAPLES, FL, 34112, USA | 2149 ANDREW DRIVE | NAPLES | FL | 34112 | | |
| 130262988 | Colman Manufacturing | AMARILLO, TX, TEXAS, USA | #EMPTY | AMARILLO | TEXAS | #EMPTY | | |
| 135073799 | COLONIAL BANK | 260 COMMERCE ST, MONTGOMERY, ALABAMA, 0, UNITED STATES | 260 COMMERCE ST | MONTGOMERY | ALABAMA | 0 | | |
| 130064599 | Colonial Business Equipment | 50 Redfield St, Boston, MA, MASSACHUSETTS, 02122-3630, USA | 50 Redfield St | Boston | MASSACHUSETTS | 02122-3630 | | |
| 0S1919 | Colonial Heights School Board | 512 Boulevard | | Colonial Height | VA | 23834-0000 | 0S1919 | Net 30 / Tax Exempt |
| 130219351 | Colonial Intermediate Unit 20 | 6 Danforth Rd, Easton, PA, PENNSYLVANIA, 18045-7899, USA | 5 Danforth Rd | Easton | PENNSYLVANIA | 18045-7899 | | |
| 130261978 | Colonial School District | 230 Flourtown Rd, Plymouth Meeting, PA, PENNSYLVANIA, 19462-1296, USA | 230 Flourtown Rd | Plymouth Meeting | PENNSYLVANIA | 19462-1296 | | |
| 130059891 | Color DNA | 1616 Victory Blvd Ste 203, Glendale, CA, CALIFORNIA, 91201-2959, USA | 1615 Victory Blvd Ste 203 | Glendale | CALIFORNIA | 91201-2959 | | |
| 130210789 | Color Imaging Supply | 417 Arden Ave Ste 115, Glendale, CA, CALIFORNIA, 91203-4046, USA | 417 Arden Ave Ste 115 | Glendale | CALIFORNIA | 91203-4046 | | |
| 135033860 | Colorado Corporate Technology LLC | 1745 Shea Center Dr Ste 400, Highlands Ranch, CO, COLORADO, 80129-1540, USA | 1745 Shea Center Dr Ste 400 | Highlands Ranch | COLORADO | 80129-1540 | | |
| 135097432 | Colorado Plains Medical Center | 1000 LINCOLN ST, FORT MORGAN, CO, COLORADO, 80701-3210, USA | 1000 LINCOLN ST | FORT MORGAN | COLORADO | 80701-3210 | | |
| 135106309 | Colorado School of Mines | 1500 ILLINOIS ST, GOLDEN, CO, COLORADO, 80401-1887, USA | 1500 ILLINOIS ST | GOLDEN | COLORADO | 80401-1887 | | |
| 130223143 | Colorado Springs School District 11 | 1115 N El Paso St, Colorado Springs, CO, COLORADO, 80903-2599, USA | 1115 N El Paso St | Colorado Springs | COLORADO | 80903-2599 | | |
| 0S2196 | Colorado State University | | | Fort Collins | CO | 80523-0000 | 0S2196 | Net 30 / Tax Exempt |
| 135082963 | ColorSpan | 6900 Shady Oak Rd, Eden Prairie, MN, MINNESOTA, 55344-3403, USA | 6900 Shady Oak Rd | Eden Prairie | MINNESOTA | 55344-3403 | | |
| 0S1963 | Colquitt Regional Medical Ctr | PO Box 40 | | Moultrie | GA | [illegible] | 0S1963 | Net 30 |
| 0S1193 | Columbia Data Systems, Inc | 2002 Oakland Parkway | | Columbia | TN | 38401-6529 | 0S1193 | Credit Card / Net 30 |
| 130145105 | COLUMBIA PRESBYTERIAN MEDICAL | 622 W 168TH ST, NEW YORK, NEW YORK, 0, UNITED STATES | 622 W 168TH ST | NEW YORK | NEW YORK | 0 | | |
| 0S1574 | Columbia Research Corporation | 2531 Jefferson Davis Hwy | | Arlington | VA | 22202-0000 | 0S1574 | Net 30 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | Department of Pharmacology | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 0S1842 | Columbia University | Department of Psychiatry | 1051 Riverside Drive, Pt Unit 5 | New York | NY | 10032-0000 | 0S1752 | Net 30 / Tax Exempt |
| 130225993 | Columbia/Hca Healthcare Corp | 2555 Park Plz, Nashville, TN, TENNESSEE, 37203-1512, USA | 2555 Park Plz | Nashville | TENNESSEE | 37203-1512 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Erlanger | KY | 41018-0000 | 0S3235 | Net 30 |
| 0S2101 | Comarco Wireless Technologies | 2 Cromwell | | [illegible] | CA | 92618-0000 | 0S2101 | Net 30 |
| 130061522 | Comark Service | 444 Scott Dr, Bloomingdale, IL, ILLINOIS, 60108-3111, USA | 444 Scott Dr | Bloomingdale | ILLINOIS | 60108-3111 | | |
| 130214965 | Combined Systems Technology Inc | 2155 NW 108th St Ste D, Des Moines, IA, IOWA, 50325-3713, USA | 2155 NW 108th St Ste D | Des Moines | IOWA | 50325-3713 | | |
| 0S2521 | Comcast Cable | 1500 Market Street | | Philadelphia | PA | 19102-0000 | 0S2521 | Net 30 |
| 135102284 | Comdoc Business Systems | 1000 BUSINESS CENTER DR STE 140, SAVANNAH, GA, GEORGIA, 31405-1326, USA | 1000 BUSINESS CENTER DR STE 140 | SAVANNAH | GEORGIA | 31405-1326 | | |
| 0S2289 | Comdoc, Inc. | PO Box 908 | | Akron | OH | 44309-0000 | 0S2289 | Net 30 / Tax Exempt |
| 130211551 | Comet Micro System Inc | 390 Swift Ave Ste 24, South San Francisco, CA, CALIFORNIA, 94080-6221, USA | 390 Swift Ave Ste 24 | South San Francisco | CALIFORNIA | 94080-6221 | | |
| 135110640 | Comet Technology Inc | 1606 5th St NW, Washington, DC, DISTRICT OF COLUMBIA (DISTRICT), 20001, USA | 1606 5th St NW | Washington | DISTRICT OF COLUMBIA (DISTRICT) | 20001 | | |
| [illegible] | Comlink LaserCare Inc | 1485 POINSETTIA AVE STE 113, VISTA, CA, CALIFORNIA, 92083-8537, USA | 1485 POINSETTIA AVE STE 113 | VISTA | CALIFORNIA | 92083-8537 | | |
| 130214017 | Command Computer Systems Inc | Fennimore, WI, WISCONSIN, USA | #EMPTY | Fennimore | WISCONSIN | #EMPTY | | |
| 0S1686 | Commerce Bank | 17000 Horizon Way | | Mt. Laurel | NJ | 08054-0000 | 0S1686 | Net 30 |
| 130219178 | Commerce Insurance Co | 11 Gore Rd, Webster, MA, MASSACHUSETTS, 01570-6802, USA | 11 Gore Rd | Webster | MASSACHUSETTS | 01570-6802 | | |
| 130216888 | Commerce Microcomputer Center | 573 S ELM ST, COMMERCE, GA, GEORGIA, 30529-3207, USA | 573 S ELM ST | COMMERCE | GEORGIA | 30529-3207 | | |
| 0S1462 | Commerce One | 4440 Rosewood Drive | | Pleasanton | CA | 94588-0000 | 0S1462 | Net 30 |
| 130265417 | Commercial Business Systems | 14321 Sommerville Ct Ste 103, MIDLOTHIAN, VA, VIRGINIA, 23113-6837, USA | 14321 Sommerville Ct Ste 103 | MIDLOTHIAN | VIRGINIA | 23113-6837 | | |
| 0S1858 | Commnet International | One Dutchtown Road | | Voorhees | NJ | 08043-0000 | 0S1858 | Net 30 / Tax Exempt |
| 130210602 | Commonwealth Telephone Co | 100 Ole Dr Ste 2, Dallas, PA, PENNSYLVANIA, 18612-9774, USA | 100 Ole Dr Ste 2 | Dallas | PENNSYLVANIA | 18612-9774 | | |
| 130216468 | Commonwealth Trading Co Inc | 24165 W Ih 10 Ste 217-616, San Antonio, TX, TEXAS, 78257-1159, USA | 24165 W Ih 10 Ste 217-616 | San Antonio | TEXAS | 78257-1159 | | |
| 130214202 | Commtec Inc | 1403 S Valley Center Dr, Bay City, MI, MICHIGAN, 48706-9754, USA | 1403 S Valley Center Dr | Bay City | MICHIGAN | 48706-9754 | | |
| 130214488 | Communication & Data Systems | 111 E Joliet St, Schererville, IN, INDIANA, 46375-2012, USA | 111 E Joliet St | Schererville | INDIANA | 46375-2012 | | |
| 135057562 | Communications Engineering Co | 1850 Boyson Rd, Hiawatha, IA, IOWA, 52233-2316, USA | 1850 Boyson Rd | Hiawatha | IOWA | 52233-2316 | | |
| 0S1835 | Community Bio-Resources, Inc. | 2197 Parkway Lake Drive | | Hoover | AL | 35244-0000 | 0S1026 | Net 30 |
| 0S3243 | Community College of Rhode Island | 400 East Avenue | | Warwick | RI | 02886-0000 | 0S3243 | Net 30 / Tax Exempt |
| 0S2615 | Community College of Vermont | PO Box 120 | | Waterbury | VT | 05676-0000 | 0S2615 | Net 30 / Tax Exempt |
| 0S1460 | Community Hospital of New Port | C/O West Florida Supply Chain | 12901 Starkey Road Attn. A/P | Largo | FL | 33773-0000 | 0S1460 | Net 30 |
| 0S2085 | Community Unit School Distr 2 | 1701 Charleston Avenue | | Mattoon | IL | 61938-0000 | 0S2085 | Net 30 / Tax Exempt |
| 0S1737 | Commvault Systems, Inc | 2 Crescent Place | | Oceanport | NJ | 07757-0000 | 0S1737 | Net 30 / Credit Card |
| 130217074 | Comnet Consulting | 1477 Lomaland Dr Ste A4, El Paso, TX, TEXAS, 79935-4704, USA | 1477 Lomaland Dr Ste A4 | El Paso | TEXAS | 79935-4704 | | |
| 130217327 | Comnet Technical Solutions Inc | 412 N Westover Blvd, Albany, GA, GEORGIA, 31707-2131, USA | 412 N Westover Blvd | Albany | GEORGIA | 31707-2131 | | |
| 130105157 | Comp USA | 14951 Dallas Pkwy, Dallas, TX, TEXAS, 75240-7892, USA | 14951 Dallas Pkwy | Dallas | TEXAS | 75240-7892 | | |
| 130218820 | Comp Usa Inc Vendor #503878 | 14951 Dallas Pkwy, Dallas, TX, TEXAS, 75240-7892, USA | 14951 Dallas Pkwy | Dallas | TEXAS | 75240-7892 | | |
| 130226500 | Companion Technologies | Columbia, SC, SOUTH CAROLINA, USA | #EMPTY | Columbia | SOUTH CAROLINA | #EMPTY | | |
| 130228278 | Compaq Computer Corp | 165 Dascomb Rd, Andover, MA, MASSACHUSETTS, 01810-5866, USA | 165 Dascomb Rd | Andover | MASSACHUSETTS | 01810-5866 | | |
| 0S2735 | Compaq Computer Corporation | Attn. Accts Pay/USA1-AP-01 | PO Box 4713 | Houston | TX | 77210-0000 | 0S1145 | Net 30 / Tax Exempt |
| 0S1145 | Compaq Computer Corporation | PO Box 4957 | | Houston | TX | 77210-0000 | 0S1145 | Credit Card / Net 30 / Tax Exempt |
| 0S1518 | Compaq Financial Services Corporation | 420 Mountain Avenue | PO Box 6 | Murray Hill | NJ | 07974-0000 | 0S1518 | Net 30 / Tax Exempt |
| 135095318 | COMPASS CONSULTING ENTERPRISES INC | 206 E Grand River Ave Ste 803, Detroit, MICHIGAN, 0, UNITED STATES | 206 E Grand River Ave Ste 803 | Detroit | MICHIGAN | 0 | | |
| 0S2700 | Compasslearning | Distribution Center | 2860 Old Rochester Road | Springfield | IL | 62703-0000 | 0S2700 | Net 30 / Tax Exempt |
| 130217006 | Compco Corporation | 1626 E Franklin Blvd, Gastonia, NC, NORTH CAROLINA, 28054-4722, USA | 1626 E Franklin Blvd | Gastonia | NORTH CAROLINA | 28054-4722 | | |
| 130216347 | Competitive Solutions Inc | 1718 Fry Rd Ste 130, Houston, TX, TEXAS, 77084-5838, USA | 1718 Fry Rd Ste 130 | Houston | TEXAS | 77084-5838 | | |
| 130217412 | Complete Computer Center | 2221 Lotus Blossom St, San Antonio, TX, TEXAS, 78247-4321, USA | 2221 Lotus Blossom St | San Antonio | TEXAS | 78247-4321 | | |
| 130211649 | Complete Computer Cure Inc | 1601 Lockness Pl, Torrance, CA, CALIFORNIA, 90501-5119, USA | 1601 Lockness Pl | Torrance | CALIFORNIA | 90501-5119 | | |
| 130220313 | Complete Computer Services | 1003 E 38th St, Erie, PA, PENNSYLVANIA, 16504-1843, USA | 1003 E 38th St | Erie | PENNSYLVANIA | 16504-1843 | | |
| 130214680 | Complete Computer Solutions | 1726 E Main Ave, Bismarck, ND, NORTH DAKOTA, 58501-4761, USA | 1726 E Main Ave | Bismarck | NORTH DAKOTA | 58501-4761 | | |
| 130216915 | Complete Computing | 400 W 7th St, Little Rock, AR, ARKANSAS, 72201-4212, USA | 400 W 7th St | Little Rock | ARKANSAS | 72201-4212 | | |
| 130213219 | Complete Document Solutions Llc | 1539 Sawtelle Blvd Ste 4, Los Angeles, CA, CALIFORNIA, 90025-3267, USA | 1539 Sawtelle Blvd Ste 4 | Los Angeles | CALIFORNIA | 90025-3267 | | |
| 135114031 | COMPLETE OFFICE SOLUTIONS, INC. | 262 MAIN ST, ARCADE, NEW YORK, UNITED STATES | 262 MAIN ST | ARCADE | NEW YORK | #EMPTY | | |
| 130217042 | Comprehensive Computer Services Inc | Christiansburg, VA, VIRGINIA, USA | #EMPTY | Christiansburg | VIRGINIA | #EMPTY | | |
| 130214400 | Comprehensive Data Services | 2650 N Reynolds Rd, Toledo, OH, OHIO, 43615-2088, USA | 2650 N Reynolds Rd | Toledo | OHIO | 43615-2088 | | |
| 135114517 | COMPRESIVE INFORMATION SVC., INC | 1459 CRANE AVE, PITTSBURGH, PENNSYLVANIA, UNITED STATES | 1459 CRANE AVE | PITTSBURGH | PENNSYLVANIA | #EMPTY | | |
| 130220528 | Compro Computer Services Inc | 301 OXFORD VALLEY RD STE 104B, YARDLEY, PA, PENNSYLVANIA, 19067-7707, USA | 301 OXFORD VALLEY RD STE 104B | YARDLEY | PENNSYLVANIA | 19067-7707 | | |
| 130217455 | Compserv Inc | 2325 Ulmerton Rd Ste 16, Clearwater, FL, FLORIDA, 33762-3362, USA | 2325 Ulmerton Rd Ste 16 | Clearwater | FLORIDA | 33762-3362 | | |
| 130251210 | Compu Data Inc | 22 3rd St, San Francisco, CA, CALIFORNIA, 94103-3104, USA | 22 3rd St | San Francisco | CALIFORNIA | 94103-3104 | | |
| 135040388 | Compu Pro Services | 1512 Montague Expy, San Jose, CA, CALIFORNIA, 95131-1408, USA | 1512 Montague Expy | San Jose | CALIFORNIA | 95131-1408 | | |
| 130217741 | Compu Systems Inc | 926 S Ridgewood Ave, Daytona Beach, FL, FLORIDA, 32114-5328, USA | 926 S Ridgewood Ave | Daytona Beach | FLORIDA | 32114-5328 | | |
| 135106289 | CompuAction Incorporated | 200 N MICHIGAN AVE STE 300, CHICAGO, IL ILLINOIS, 60601-5908, USA | 200 N MICHIGAN AVE STE 300 | CHICAGO | ILLINOIS | 60601-5908 | | |
| 130103993 | COMPU-CAD SERVICES INC | 1909 HYDRO DR, AUSTIN, TEXAS, 0, UNITED STATES | 1909 HYDRO DR | AUSTIN | TEXAS | 0 | | |
| 0S1927 | Compu-Call, Inc | 252 John Dietsch Boulevard | | North Attleboro | MA | 02763-0000 | 0S1927 | Net 30 / Tax Exempt |
| 130220031 | Compucel Service Corp | 900 4th St, Laurel, MD, MARYLAND, 20707-5150, USA | 900 4th St | Laurel | MARYLAND | 20707-5150 | | |
| 130213466 | Compuchalts Computer Products & Svc | 739 W Liberty St, Medina, OH, OHIO, 44256-2251, USA | 739 W Liberty St | Medina | OHIO | 44256-2251 | | |
| 130058306 | Compucom System Inc | 7171 Forest Ln, Dallas, TX, TEXAS, 75230-2306, USA | 7171 Forest Ln | Dallas | TEXAS | 75230-2306 | | |
| 135065444 | Compucom Systems Inc | 7171 Forest Ln, Dallas, TX, TEXAS, 75230-2306, USA | 7171 Forest Ln | Dallas | TEXAS | 75230-2306 | | |
| 135100549 | COMPU-CRAZE | 19 W 21ST ST, NEW YORK, NY, NEW YORK, 10010-6805, USA | 19 W 21ST ST | NEW YORK | NEW YORK | 10010-6805 | | |
| 0S2941 | Compudyne Inc | 1524 East 37th Street | | Hibbing | MN | 55746-0000 | 0S2941 | Net 30 / Tax Exempt |
| 130211772 | Compueaze Inc | 1577 C St Ste 205, Anchorage, AK, ALASKA, 99501-5164, USA | 1577 C St Ste 205 | Anchorage | ALASKA | 99501-5164 | | |
| 135110646 | COMPU FIX INC STESEN SATELIT BUMI KAUM | 920 THOMPSON RUN RD, WEST MIFFIN, PENNSYLVANIA, UNITED STATES | 920 THOMPSON RUN RD | WEST MIFFIN | PENNSYLVANIA | #EMPTY | | |
| 130211683 | CompuFixx Northwest | 9501 State Ave Ste C, Marysville, WA, WASHINGTON, 98270-2235, USA | 9501 State Ave Ste C | Marysville | WASHINGTON | 98270-2235 | | |
| 130219379 | Compu-Gen Technologies | 212 Pine St, Williamsport, PA, PENNSYLVANIA, 17701-6510, USA | 212 Pine St | Williamsport | PENNSYLVANIA | 17701-6510 | | |
| 130261854 | COMPULAB INC | 7340 SW 48th St Ste 107, Miami, FLORIDA, UNITED STATES | 7340 SW 48th St Ste 107 | Miami | FLORIDA | #EMPTY | | |
| 0S1698 | Compumart | 8450 Tyco Road | | Vienna | VA | 22182-0000 | 0S1698 | Net 30 / Tax Exempt |
| 0S2483 | Compunet Engineering, Inc. | 6901 Shawnee Mission Parkway, Suite 112 | | Overland Park | KS | 66202-0000 | 0S2483 | Net 30 |
| 135109355 | Compu-Net Solutions | BROOKLYN, NY, NEW YORK, USA | #EMPTY | BROOKLYN | NEW YORK | #EMPTY | | |
| 130262739 | Compunet Systems | 3421 N San Fernando Rd Ste H, Los Angeles, CA, CALIFORNIA, 90065-1400, USA | 3421 N San Fernando Rd Ste H | Los Angeles | CALIFORNIA | 90065-1400 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| 135097650 | Compusource Inc | PO BOX 472186, TULSA, OK, OKLAHOMA, 74147-2186, USA | PO BOX 472186 | TULSA | OKLAHOMA | 74147-2186 | | |
| 130211091 | Compuream Inc | 1001 E Cooley Dr Ste 101, Colton, CA, CALIFORNIA, 92324-3941, USA | 1001 E Cooley Dr Ste 101 | Colton | CALIFORNIA | 92324-3941 | | |
| 130217261 | Computec Services Inc | 27 Boland Ct, Greenville, SC, SOUTH CAROLINA, 29615-5730, USA | 27 Boland Ct | Greenville | SOUTH CAROLINA | 29615-5730 | | |
| 130220463 | Computech International Inc | 4934 Eisenhower Ave Ste B, Alexandria, VA, VIRGINIA, 22304-4809, USA | 4934 Eisenhower Ave Ste B | Alexandria | VIRGINIA | 22304-4809 | | |
| 135045283 | Computech of New Jersey | 32 MOUNT VERNON RD, COLUMBIA, NJ, NEW JERSEY, 07832-2721, USA | 32 MOUNT VERNON RD | COLUMBIA | NEW JERSEY | 07832-2721 | | |
| 135100964 | CompuTech of Orlando LLC | 6815 CONROY RD STE 193, ORLANDO, FL, FLORIDA, 32835-3129, USA | 6815 CONROY RD STE 193 | ORLANDO | FLORIDA | 32835-3129 | | |
| 130214412 | Computech Resources | 620 E Maple St, Campbellsville, KY, KENTUCKY, 42718-1625, USA | 620 E Maple St | Campbellsville | KENTUCKY | 42718-1625 | | |
| 135115684 | COMPUTECH SOLUTIONS INC | 20305 MONTEVERDI CIR, BOCA RATON, FLORIDA, UNITED STATES | 20305 MONTEVERDI CIR | BOCA RATON | FLORIDA | #EMPTY | | |
| 130060036 | Computech Systems | 11421 NE 120th St, Kirkland, WA, WASHINGTON, 98034-6922, USA | 11421 NE 120th St | Kirkland | WASHINGTON | 98034-6922 | | |
| 135090864 | Compu-Tech, Inc | 97 Hammer Mill Rd, Rocky Hill, CT, CONNECTICUT, 06067, USA | 97 Hammer Mill Rd | Rocky Hill | CONNECTICUT | 6067 | | |
| 130211448 | Computek Systems Design | 11030 Arrow Rte Ste 101, Rancho Cucamonga, CA, CALIFORNIA, 91730-4825, USA | 11030 Arrow Rte Ste 101 | Rancho Cucamonga | CALIFORNIA | 91730-4825 | | |
| 135107857 | Computek Warranty Inc | 61 S HAMILTON RD, COLUMBUS, OH, OHIO, 43213-4032, USA | 61 S HAMILTON RD | COLUMBUS | OHIO | 43213-4032 | | |
| 135026957 | Computer & Concepts | 3261 Orchard Lake Rd, Keego Harbor, MI, MICHIGAN, 48320-1316, USA | 3261 Orchard Lake Rd | Keego Harbor | MICHIGAN | 48320-1316 | | |
| 135058902 | Computer & Hi-tech Management Inc | 595 Lynnhaven Pkwy Ste 100, Virginia Beach, VA, VIRGINIA, 23452-7303, USA | 596 Lynnhaven Pkwy Ste 100 | Virginia Beach | VIRGINIA | 23452-7303 | | |
| 130214245 | Computer & Laser Services Inc | 6005 S Central Ave, Chicago, IL, ILLINOIS, 60638-4507, USA | 6006 S Central Ave | Chicago | ILLINOIS | 60638-4507 | | |
| 135032729 | Computer & Peripheral Repair | 899 Penn Ave Ste 3, Sinking Spring, PA, PENNSYLVANIA, 19608-1355, USA | 899 Penn Ave Ste 3 | Sinking Spring | PENNSYLVANIA | 19608-1355 | | |
| 135078018 | Computer & Printer Repair Co | 3196 E La Palma Ave, Anaheim, CA, CALIFORNIA, 92806-2802, USA | 3196 E La Palma Ave | Anaheim | CALIFORNIA | 92806-2802 | | |
| 130211351 | Computer & Printer Repair Inc | 23 W Main St, Belgrade, MT, MONTANA, 59714-3716, USA | 23 W Main St | Belgrade | MONTANA | 59714-3716 | | |
| 130211703 | Computer 5 Inc | 341 Grant Rd, East Wenatchee, WA, WASHINGTON, 98802-5333, USA | 341 Grant Rd | East Wenatchee | WASHINGTON | 98802-5333 | | |
| 130220028 | COMPUTER ADD ON'S INC | 14316 45TH AVE, FLUSHING, NEW YORK, 0, UNITED STATES | 14316 45TH AVE | FLUSHING | NEW YORK | 0 | | |
| 130216966 | Computer Advice | 4520 Tamiami Trl N, Naples, FL, FLORIDA, 34103-3001, USA | 4520 Tamiami Trl N | Naples | FLORIDA | 34103-3001 | | |
| 130217027 | Computer Age Electronics Inc | 3302 W Cypress St Ste 101, Tampa, FL, FLORIDA, 33607-5037, USA | 3302 W Cypress St Ste 101 | Tampa | FLORIDA | 33607-5037 | | |
| 130214818 | Computer Age Inc | 1200 E GLEN AVE, PEORIA HEIGHTS, IL, ILLINOIS, 61616-5325, USA | 1200 E GLEN AVE | PEORIA HEIGHTS | ILLINOIS | 61616-5325 | | |
| 130214529 | Computer Answer | 11 S 4th St, Columbia, MO, MISSOURI, 65201-4226, USA | 11 S 4th St | Columbia | MISSOURI | 65201-4226 | | |
| 130214566 | Computer Applications Research Co | 7600 Dale Ave, Saint Louis, MO, MISSOURI, 63117-2132, USA | 7600 Dale Ave | Saint Louis | MISSOURI | 63117-2132 | | |
| 130211427 | Computer Art Gallery | 1110 Sonora Ave Ste 104, Glendale, CA, CALIFORNIA, 91201-3168, USA | 1110 Sonora Ave Ste 104 | Glendale | CALIFORNIA | 91201-3168 | | |
| 135054084 | Computer Associates of Marquette | 106 Coles Dr Ste 2, Marquette, MI, MICHIGAN, 49855-4010, USA | 106 Coles Dr Ste 2 | Marquette | MICHIGAN | 49855-4010 | | |
| 135101232 | Computer Associates Service Center | 1318 S 200 W, SALT LAKE CITY, UT, UTAH, 84115-5250, USA | 1318 S 200 W | SALT LAKE CITY | UTAH | 84115-5250 | | |
| 130262792 | Computer Base Of Nevada | Zephyr Cove, NV, NEVADA, USA | #EMPTY | Zephyr Cove | NEVADA | #EMPTY | | |
| 130212700 | Computer Brothers | 4442 Bannock Dr, Bozeman, MT, MONTANA, 59715-9303, USA | 4442 Bannock Dr | Bozeman | MONTANA | 59715-9303 | | |
| 130214309 | Computer Business Services Of Wi | 2016 Cranston Rd, Beloit, WI, WISCONSIN, 53511-3180, USA | 2016 Cranston Rd | Beloit | WISCONSIN | 53511-3180 | | |
| 135065008 | Computer Business Solutions | 1715 Commerce Dr, Mankato, MN, MINNESOTA, 56003-1802, USA | 1715 Commerce Dr | Mankato | MINNESOTA | 56003-1802 | | |
| 130224784 | Computer Care Inc | Charleston, WV, WEST VIRGINIA, USA | #EMPTY | Charleston | WEST VIRGINIA | #EMPTY | | |
| 130220403 | Computer Centerline | 1500 Broad St, Greensburg, PA, PENNSYLVANIA, 15601-5469, USA | 1500 Broad St | Greensburg | PENNSYLVANIA | 15601-5469 | | |
| [illegible] | COMPUTER CLEARING HOUSE INC | [illegible] COMMERCE DR, ROCHESTER [illegible] | [illegible] COMMERCE DR | ROCHESTER | [illegible] | [illegible] | | |
| 051060 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Credit Card / Net 30 |
| 130219402 | Computer Communications Management | 400 MSA Drive, Tarentum, PA, PENNSYLVANIA, 15084, USA | 400 MSA Drive | Tarentum | PENNSYLVANIA | 15084 | | |
| 130217435 | Computer Concepts | 214 S HAYNE ST, MONROE, NC, NORTH CAROLINA, 28112-5503, USA | 214 S HAYNE ST | MONROE | NORTH CAROLINA | 28112-5503 | | |
| 130214569 | Computer Connection | 1912 Broadway, Scottsbluff, NE, NEBRASKA, 69361-2459, USA | 1912 Broadway | Scottsbluff | NEBRASKA | 69361-2459 | | |
| 130219678 | Computer Connections | 789 E Pittsburgh St, Greensburg, PA, PENNSYLVANIA, 15601-2660, USA | 789 E Pittsburgh St | Greensburg | PENNSYLVANIA | 15601-2660 | | |

| ID | Name | Full Address | Address | City | State | Zip | Vendor No. | Terms |
|---|---|---|---|---|---|---|---|---|
| 130216639 | Computer Design Center | 2923 S Federal Hwy Ste 1, Boynton Beach, FL, FLORIDA, 33435-7745, USA | 2923 S Federal Hwy Ste 1 | Boynton Beach | FLORIDA | 33435-7745 | | |
| 130219672 | Computer Development Systems | 132 Riverside Ave, Bristol, CT, CONNECTICUT, 06010-6311, USA | 132 Riverside Ave | Bristol | CONNECTICUT | 06010-6311 | | |
| 130210399 | Computer Directions Inc | 5760 Shirley St Ste 8, Naples, FL, FLORIDA, 34109-1820, USA | 5760 Shirley St Ste 8 | Naples | FLORIDA | 34109-1820 | | |
| 130216573 | Computer Discounters | 5300 Fairfield Shopping Ctr, Virginia Beach, VA, VIRGINIA, 23464-4213, USA | 5300 Fairfield Shopping Ctr | Virginia Beach | VIRGINIA | 23464-4213 | | |
| 135053655 | Computer Doctor Express Of Oahu | 1130 N Nimitz Hwy Rm A153A, Honolulu, HI, HAWAII, 96817-4580, USA | 1130 N Nimitz Hwy Rm A153A | Honolulu | HAWAII | 96817-4580 | | |
| 130262163 | Computer Doctor Of Issaquah | 485 Front St N Ste C, Issaquah, WA, WASHINGTON, 98027-2900, USA | 485 Front St N Ste C | Issaquah | WASHINGTON | 98027-2900 | | |
| 130262793 | Computer Doctor Of Reno | 5000 Smithridge Dr Ste D10, Reno, NV, NEVADA, 89502-5654, USA | 5000 Smithridge Dr Ste D10 | Reno | NEVADA | 89502-5654 | | |
| 135031644 | Computer Doctor of Viera | 8265 N Wickham Rd Ste B, Melbourne, FL, FLORIDA, 32940-7924, USA | 8265 N Wickham Rd Ste B | Melbourne | FLORIDA | 32940-7924 | | |
| 13021444[illegible] | Computer Doctors Inc | 1763 Central Ave, Dubuque, IA, IOWA, 52001-3608, USA | 1763 Central Ave | Dubuque | IOWA | 52001-3608 | | |
| [illegible] | Computer Doktor | 918 Clintwood Dr, Silver Spring, MD, MARYLAND, 20902-1721, USA | 918 Clintwood Dr | Silver Spring | MARYLAND | 20902-1721 | | |
| 130213806 | Computer Dynamics | 451 W South St, Freeport, IL, ILLINOIS, 61032-6833, USA | 451 W South St | Freeport | ILLINOIS | 61032-6833 | | |
| 130214323 | Computer Ease Inc | 3208 Kochs Ln, Quincy, IL, ILLINOIS, 62301-9634, USA | 3208 Kochs Ln | Quincy | ILLINOIS | 62301-9634 | | |
| 130216947 | Computer Equipment & Service Co Inc | 3720 4th Ave S, Birmingham, AL, ALABAMA, 35222-2420, USA | 3720 4th Ave S | Birmingham | ALABAMA | 35222-2420 | | |
| 130219208 | Computer Equipment Services | 261 W Main St, Bayshore, NY, NEW YORK, 11706-8319, USA | 261 W Main St | Bayshore | NEW YORK | 11706-8319 | | |
| 051240 | Computer Equipment Warehouse | 7585 West 66th Avenue | | Arvada | CO | 80003-0000 | 051240 | Credit Card / Net 30 |
| 130211755 | Computer Equipment Warehouse Inc | 7585 W 66th Ave, Arvada, CO, COLORADO, 80003-3909, USA | 7585 W 66th Ave | Arvada | COLORADO | 80003-3909 | | |
| 130216499 | Computer Exchange Ltd | 5901 Goshen Springs Rd Ste F, Norcross, GA, GEORGIA, 30071-3520, USA | 5901 Goshen Springs Rd Ste F | Norcross | GEORGIA | 30071-3520 | | |
| 130217649 | Computer Geeks | 111 W Firetower Rd Ste A, Winterville, NC, NORTH CAROLINA, 28590-8415, USA | 111 W Firetower Rd Ste A | Winterville | NORTH CAROLINA | 28590-8415 | | |
| 135111464 | COMPUTER GRAPHICS & NETWORKING, INC | 2335 WESTWOOD BLVD, LOS ANGELES, CALIFORNIA, UNITED STATES | 2335 WESTWOOD BLVD | LOS ANGELES | CALIFORNIA | #EMPTY | | |
| 130217451 | Computer Graphics Center | 1031 S Jupiter Rd, Garland, TX, TEXAS, 75042-7708, USA | 1031 S Jupiter Rd | Garland | TEXAS | 75042-7708 | | |
| 135113953 | COMPUTER GRAPHICS CENTER | CARROLLTON, TEXAS, 110845, UNITED STATES | #EMPTY | CARROLLTON | TEXAS | 110845 | | |
| 130214357 | Computer Hardware Inc | 2315 2nd Ave, Kearney, NE, NEBRASKA, 68847-5316, USA | 2315 2nd Ave | Kearney | NEBRASKA | 68847-5316 | | |
| 130214188 | Computer Heroes Inc | 115 W 8th St, Monroe, WI, WISCONSIN, 53566-1061, USA | 115 W 8th St | Monroe | WISCONSIN | 53566-1061 | | |
| 135081412 | Computer Hospital Inc | 474 Frontage Rd, West Haven, CT, CONNECTICUT, 06516-4154, USA | 474 Frontage Rd | West Haven | CONNECTICUT | 06516-4154 | | |
| 135085548 | Computer House Inc | 2250 Sunrise Blvd, Rancho Cordova, CA, CALIFORNIA, 95670-4342, USA | 2250 Sunrise Blvd | Rancho Cordova | CALIFORNIA | 95670-4342 | | |
| 130220007 | Computer Hut Of New England | 101 Elm St, Nashua, NH, NEW HAMPSHIRE, 03060-6472, USA | 101 Elm St | Nashua | NEW HAMPSHIRE | 03060-6472 | | |
| 130211012 | Computer International | 10517 W Pico Blvd, Los Angeles, CA, CALIFORNIA, 90064-2319, USA | 10517 W Pico Blvd | Los Angeles | CALIFORNIA | 90064-2319 | | |
| 130220169 | Computer Lab Inc | 345 Broad St, New London, CT, CONNECTICUT, 06320-3726, USA | 345 Broad St | New London | CONNECTICUT | 06320-3726 | | |
| 130211154 | Computer Link Inc | 5654 N Pershing Ave, Stockton, CA, CALIFORNIA, 95207-4906, USA | 5654 N Pershing Ave | Stockton | CALIFORNIA | 95207-4906 | | |
| 130212136 | Computer Maintenance Plus | 1275 W 124th Ave, Westminster, CO, COLORADO, 80234-1705, USA | 1275 W 124th Ave | Westminster | COLORADO | 80234-1705 | | |
| 130214758 | Computer Maintenance Service Inc | 19231 HENRY DR, MOKENA, IL, ILLINOIS, 60448-8314, USA | 19231 HENRY DR | MOKENA | ILLINOIS | 60448-8314 | | |
| 135089242 | Computer Maintenance Solutions | 1243 Park Royale Ln, Katy, TX, TEXAS, 77450-4125, USA | 1243 Park Royale Ln | Katy | TEXAS | 77450-4125 | | |
| 130216584 | Computer Management Corp | 260 Lackland Dr, Middlesex, NJ, NEW JERSEY, 08846-2511, USA | 260 Lackland Dr | Middlesex | NEW JERSEY | 08846-2511 | | |
| 135111926 | COMPUTER MARKETING GROUP INC MAIN | 8225 TOWER POINT DR, CHARLOTTE, NORTH CAROLINA, UNITED STATES | 8225 TOWER POINT DR | CHARLOTTE | NORTH CAROLINA | #EMPTY | | |
| 130219916 | Computer Marketplace Inc | 885 Main St, Tewksbury, MA, MASSACHUSETTS, 01876-1668, USA | 885 Main St | Tewksbury | MASSACHUSETTS | 01876-1668 | | |
| 130214362 | Computer Medic Inc | 2457 S State St, Ann Arbor, MI, MICHIGAN, 48104-6199, USA | 2457 S State St | Ann Arbor | MICHIGAN | 48104-6199 | | |
| 130214374 | Computer Network Of Michigan | 865 28th St SE, Grand Rapids, MI, MICHIGAN, 49508-1397, USA | 865 28th St SE | Grand Rapids | MICHIGAN | 49508-1397 | | |
| 135110287 | Computer Network Services, LLC | 207 GRAND AVE, WAUSAU, WI, WISCONSIN, 54403-6218, USA | 207 GRAND AVE | WAUSAU | WISCONSIN | 54403-6218 | | |
| 130220508 | Computer Network Solutions | 11 Skyline Dr, Plainview, NY, NEW YORK, 11803-2500, USA | 11 Skyline Dr | Plainview | NEW YORK | 11803-2500 | | |
| 130219605 | Computer Network Solutions Inc | 12 Deangelo Dr, Bedford, MA, MASSACHUSETTS, 01730-2293, USA | 12 Deangelo Dr | Bedford | MASSACHUSETTS | 01730-2293 | | |
| 135069625 | Computer Network Specialists Inc | 1 Executive Blvd Ste L11, Owensboro, KY, KENTUCKY, 42301-0779, USA | 1 Executive Blvd Ste L11 | Owensboro | KENTUCKY | 42301-0779 | | |
| 135064063 | Computer Networking Solutions | 2740 Wyoming Blvd NE Ste 4, Albuquerque, NM, NEW MEXICO, 87111-4573, USA | 2740 Wyoming Blvd NE Ste 4 | Albuquerque | NEW MEXICO | 87111-4573 | | |
| 135064107 | Computer Networking Solutions Inc | 1580 Oakland Rd Ste C108, San Jose, CA, CALIFORNIA, 95131-2441, USA | 1580 Oakland Rd Ste C108 | San Jose | CALIFORNIA | 95131-2441 | | |
| 130220183 | Computer Outlet | 187 Route 304, Bardonia, NY, NEW YORK, 10954-2050, USA | 187 Route 304 | Bardonia | NEW YORK | 10954-2050 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Tax Exempt |
| 130211304 | Computer Physicians Unlimited Inc | 5708 W GLENDALE AVE, GLENDALE, AZ, ARIZONA, 85301-2527, USA | 5708 W GLENDALE AVE | GLENDALE | ARIZONA | 85301-2527 | | |
| 135111351 | Computer Physicians Unlimited, Inc | 20280 N 59TH AVE STE 115, GLENDALE, AZ, ARIZONA, 85308-6858, USA | 20280 N 59TH AVE STE 115 | GLENDALE | ARIZONA | 85308-6858 | | |
| 130217418 | Computer Plus Sales & Service Inc | 5 Northway Ct, Greer, SC, SOUTH CAROLINA, 29651-6511, USA | 5 Northway Ct | Greer | SOUTH CAROLINA | 29651-6511 | | |
| 130220241 | Computer Point Inc | 3 E 28th St Fl 11, New York, NY, NEW YORK, 10016-7408, USA | 3 E 28th St Fl 11 | New York | NEW YORK | 10016-7408 | | |
| 130262708 | Computer Printer Services | 6419 Alondra Blvd, Paramount, CA, CALIFORNIA, 90723-3759, USA | 6419 Alondra Blvd | Paramount | CALIFORNIA | 90723-3759 | | |
| 135104634 | Computer Problems Resolved, Inc | 1601 E LOCUST ST, DAVENPORT, IA, IOWA, 52803-3244, USA | 1601 E LOCUST ST | DAVENPORT | IOWA | 52803-3244 | | |
| 051482 | Computer Process Controls | 1640 Airport Road, Suite 104 | | Kennesaw | GA | 30144-0000 | 051482 | Net 30 / Tax Exempt |
| 130214549 | Computer Products & Resources Inc | 1595 Galbraith Ave SE, Grand Rapids, MI, MICHIGAN, 49546-6453, USA | 1595 Galbraith Ave SE | Grand Rapids | MICHIGAN | 49546-6453 | | |
| 130216178 | Computer Products And Services | 951 Clint Moore Rd, Boca Raton, FL, FLORIDA, 33487-2802, USA | 951 Clint Moore Rd | Boca Raton | FLORIDA | 33487-2602 | | |
| 130211767 | Computer Professionals Unlimited | 330 S Walsh Dr, Casper, WY, WYOMING, 82609-4503, USA | 330 S Walsh Dr | Casper | WYOMING | 82609-4503 | | |
| 051374 | Computer Professionals USA | 192 Lexington Avenue | | New York | NY | 10016-0000 | 051374 | Credit Card / Net 30 / Tax Exempt |
| 130219768 | Computer Professionals Usa Inc | 192 Lexington Ave 6th Fl, New York, NY, NEW YORK, 10016-6823, USA | 192 Lexington Ave 6th Fl | New York | NEW YORK | 10016-6823 | | |
| 130217874 | Computer Programs & System Inc | 6600 Wall St, Mobile, AL, ALABAMA, 36695-4512, USA | 6600 Wall St | Mobile | ALABAMA | 36695-4512 | | |
| 130214130 | Computer Pros | 2115 2nd Ave, Kearney, NE, NEBRASKA, 68847-5312, USA | 2115 2nd Ave | Kearney | NEBRASKA | 68847-5312 | | |
| 130214802 | Computer Renaissance | 2188 W 4th St, Mansfield, OH, OHIO, 44906-1203, USA | 2188 W 4th St | Mansfield | OHIO | 44906-1203 | | |
| 130212791 | Computer Repair Service | Twin Falls, ID, IDAHO, USA | #EMPTY | Twin Falls | IDAHO | #EMPTY | | |
| 135060667 | Computer Repair Solutions Inc | 1090 KAPP DR, CLEARWATER, FL, FLORIDA, 33765-2111, USA | 1090 KAPP DR | CLEARWATER | FLORIDA | 33765-2111 | | |
| 130216618 | Computer Rescue | 403 E Ramsey Rd Ste 108, San Antonio, TX, TEXAS, 78216-4662, USA | 403 E Ramsey Rd Ste 108 | San Antonio | TEXAS | 78216-4662 | | |
| 130219943 | Computer Resolutions Inc | 35 Benham Ave, Bridgeport, CT, CONNECTICUT, 06605-1419, USA | 35 Benham Ave | Bridgeport | CONNECTICUT | 06605-1419 | | |
| 130219902 | Computer Resources Of America Inc | 777 8th Ave Fl 2, New York, NY, NEW YORK, 10036-7009, USA | 777 8th Ave Fl 2 | New York | NEW YORK | 10036-7009 | | |
| 130214521 | Computer Resources Of Columbia | 1400 Forum Blvd Ste 19B, Columbia, MO, MISSOURI, 65203-1997, USA | 1400 Forum Blvd Ste 19B | Columbia | MISSOURI | 65203-1997 | | |
| 130226419 | Computer Resources Of Oklahoma City | 7101 NW Expressway St Ste 705, Oklahoma City, OK, OKLAHOMA, 73132-1600, USA | 7101 NW Expressway St Ste 705 | Oklahoma City | OKLAHOMA | 73132-1600 | | |
| 130214311 | Computer Resources Of Springfield | 3555 South Ave, Springfield, MO, MISSOURI, 65807-5218, USA | 3555 South Ave | Springfield | MISSOURI | 65807-5218 | | |
| 130217182 | Computer Resources Of Tulsa, Inc | 6660 S Sheridan Rd, Tulsa, OK, OKLAHOMA, 74133-1719, USA | 6660 S Sheridan Rd | Tulsa | OKLAHOMA | 74133-1719 | | |
| 130217100 | Computer Resources Of Wichita Falls | 2903 Lydia Dr, Wichita Falls, TX, TEXAS, 76308-4535, USA | 2903 Lydia Dr | Wichita Falls | TEXAS | 76308-4535 | | |
| 051426 | Computer Resources/Intuit Inc | PO Box 391149 | | Mountain View | CA | 94039-0000 | 051426 | Net 30 / Credit Card |
| 130219178 | Computer Revelations Inc | 331 Dante Ct, Holbrook, NY, NEW YORK, 11741-3800, USA | 331 Dante Ct | Holbrook | NEW YORK | 11741-3800 | | |
| 130216736 | Computer Sales & Service | 1162 Barrow St, Houma, LA, LOUISIANA, 70360-5693, USA | 1152 Barrow St | Houma | LOUISIANA | 70360-5693 | | |
| 130216918 | Computer Sales & Services | 412 Veterans Rd Ste E, Columbia, SC, SOUTH CAROLINA, 29209-1507, USA | 412 Veterans Rd Ste E | Columbia | SOUTH CAROLINA | 29209-1507 | | |
| 130220157 | Computer Sales Inc | 4230 Lafayette Center Dr # C, Chantilly, VA, VIRGINIA, 20151-1208, USA | 4230 Lafayette Center Dr # C | Chantilly | VIRGINIA | 20151-1208 | | |
| 051366 | Computer Sales International | 10645 Clive Boulevard, Suite 300 | | Saint Louis | MO | 63141-7760 | 051366 | Credit Card / Net 30 / Tax Exempt |
| [illegible] | [illegible] | [illegible] | [illegible] | Williamsport | [illegible] | 17701-[illegible] | [illegible] | [illegible] Tax Exempt |
| [illegible] | [illegible] | [illegible] PENNSYLVANIA, 17701-[illegible], USA | [illegible] | Williamsport | PENNSYLVANIA | 17701-[illegible] | | |
| 130219155 | Computer Science Unlimited Inc | 505 Main St, Middletown, CT, CONNECTICUT, 06457-2809, USA | 505 Main St | Middletown | CONNECTICUT | 06457-2809 | | |
| 130092090 | Computer Sciences | 9990 Lee Hwy, Fairfax, VA, VIRGINIA, 22030-1720, USA | 9990 Lee Hwy | Fairfax | VIRGINIA | 22030-1720 | | |
| 130172897 | Computer Sciences Corporation | STERLING, VA, VIRGINIA, USA | #EMPTY | STERLING | VIRGINIA | #EMPTY | | |
| 130220348 | Computer Service Center | 174 State Rt 17 N, Rochelle Park, NJ, NEW JERSEY, 07662-4004, USA | 174 State Rt 17 N | Rochelle Park | NEW JERSEY | 07662-4004 | | |
| 135092377 | COMPUTER SERVICE DYNAMICS | 2700 INTERNATIONAL DR, WEST CHICAGO, ILLINOIS, UNITED STATES | 2700 INTERNATIONAL DR | WEST CHICAGO | ILLINOIS | #EMPTY | | |
| 135072455 | Computer Service Express Corp | 6013 Cane Run Rd, Louisville, KY, KENTUCKY, 40258-2807, USA | 6013 Cane Run Rd | Louisville | KENTUCKY | 40258-2807 | | |
| 130226475 | Computer Service Innovations Inc | Columbus, MS, MISSISSIPPI, USA | #EMPTY | Columbus | MISSISSIPPI | #EMPTY | | |
| 130216754 | Computer Service Partners Inc | Raleigh, NC, NORTH CAROLINA, USA | #EMPTY | Raleigh | NORTH CAROLINA | #EMPTY | | |
| 130213657 | Computer Service Professionals Inc | 805A W Stadium Blvd, Jefferson City, MO, MISSOURI, 65109-4755, USA | 805A W Stadium Blvd | Jefferson City | MISSOURI | 65109-4755 | | |
| 130217336 | Computer Services Associates Inc | 278 New St, Macon, GA, GEORGIA, 31201-2643, USA | 278 New St | Macon | GEORGIA | 31201-2643 | | |
| 130217512 | Computer Services Center Inc | 108 N Lay Fair Dr, Jackson, MS, MISSISSIPPI, 39208-9782, USA | 108 N Lay Fair Dr | Jackson | MISSISSIPPI | 39208-9782 | | |
| 130223149 | Computer Services Of Cheyenne Inc | 307 1/2 W Lincolnway, Cheyenne, WY, WYOMING, 82001-4437, USA | 307 1/2 W Lincolnway | Cheyenne | WYOMING | 82001-4437 | | |
| 130211697 | Computer Shoppe Inc | Missoula, MT, MONTANA, USA | #EMPTY | Missoula | MONTANA | #EMPTY | | |
| 130210770 | Computer Software Associates Inc | 17 N 26th St, Billings, MT, MONTANA, 59101-2303, USA | 17 N 26th St | Billings | MONTANA | 59101-2303 | | |
| 130217235 | Computer Solutions | 10477 Dunbarton Blvd, Barnwell, SC, SOUTH CAROLINA, 29812-1491, USA | 10477 Dunbarton Blvd | Barnwell | SOUTH CAROLINA | 29812-1491 | | |
| 130217138 | Computer Solutions | 1501 Farmerville Hwy, Ruston, LA, LOUISIANA, 71270-3520, USA | 1501 Farmerville Hwy | Ruston | LOUISIANA | 71270-3520 | | |
| 130213814 | Computer Solutions Inc | 103 S Main St, Smith Center, KS, KANSAS, 66967-2605, USA | 103 S Main St | Smith Center | KANSAS | 66967-2605 | | |
| 130214902 | Computer Solutions Inc | 4217 S 84th St, Omaha, NE, NEBRASKA, 68127-1705, USA | 4217 S 84th St | Omaha | NEBRASKA | 68127-1705 | | |
| 130220171 | Computer Solutions Provider Inc | 45 W 21st St Frnt 2, New York, NY, NEW YORK, 10010-6865, USA | 45 W 21st St Frnt 2 | New York | NEW YORK | 10010-6865 | | |
| 130217117 | Computer Source | 3814 Williams Blvd, Kenner, LA, LOUISIANA, 70065-3082, USA | 3814 Williams Blvd | Kenner | LOUISIANA | 70065-3082 | | |
| 130214001 | Computer Source Inc | 7939 Flint St, Lenexa, KS, KANSAS, 66214-3333, USA | 7939 Flint St | Lenexa | KANSAS | 66214-3333 | | |
| 130217001 | Computer Station Corporation | 6611 Bissonnet St Ste 107, Houston, TX, TEXAS, 77074-6525, USA | 6611 Bissonnet St Ste 107 | Houston | TEXAS | 77074-6525 | | |
| 135065059 | Computer Station of Orlando Inc | 2290 N County Road 427 Ste 124, Longwood, FL, FLORIDA, 32750-3534, USA | 2290 N County Road 427 Ste 124 | Longwood | FLORIDA | 32750-3534 | | |
| 130219343 | Computer Station Of Timonium Inc | 69 W Timonium Rd, Timonium, MD, MARYLAND, 21093-3107, USA | 69 W Timonium Rd | Timonium | MARYLAND | 21093-3107 | | |
| 130214473 | Computer Stockroom | 2418 W 7th St, Muncie, IN, INDIANA, 47302-1600, USA | 2418 W 7th St | Muncie | INDIANA | 47302-1600 | | |
| 130211757 | Computer Stores Northwest Inc | 230 SW 8th St, Corvallis, OR, OREGON, 97333-4617, USA | 230 SW 8th St | Corvallis | OREGON | 97333-4617 | | |
| 130219900 | Computer Supercenter Of Greenwich | 103 Mason St, Greenwich, CT, CONNECTICUT, 06830-6605, USA | 103 Mason St | Greenwich | CONNECTICUT | 06830-6605 | | |
| 130220441 | Computer Supply Of Bristol | 350 Lake Ave, Bristol, CT, CONNECTICUT, 06010-7327, USA | 350 Lake Ave | Bristol | CONNECTICUT | 06010-7327 | | |
| 130220194 | Computer Support | 860 S 5th Ave, Clarion, PA, PENNSYLVANIA, 16214-8614, USA | 860 S 5th Ave | Clarion | PENNSYLVANIA | 16214-8614 | | |
| 130215948 | Computer Support Group | 104 Republic Ave, Lafayette, LA, LOUISIANA, 70508-6883, USA | 104 Republic Ave | Lafayette | LOUISIANA | 70508-6883 | | |
| 130217173 | Computer Systems | 450 NW 65th Ter, Margate, FL, FLORIDA, 33063-5185, USA | 450 NW 65th Ter | Margate | FLORIDA | 33063-5185 | | |
| 130210726 | Computer Systems Approach Inc | 1807 N Raymond Ave, Anaheim, CA, CALIFORNIA, 92801-1115, USA | 1807 N Raymond Ave | Anaheim | CALIFORNIA | 92801-1115 | | |
| 130217132 | Computer Systems Of Sumter Inc | 456 N Guignard Dr, Sumter, SC, SOUTH CAROLINA, 29150-4058, USA | 456 N Guignard Dr | Sumter | SOUTH CAROLINA | 29150-4058 | | |
| 130215985 | Computer Systems Plus | 605 Sevier Ave, Knoxville, TN, TENNESSEE, 37920-1737, USA | 605 Sevier Ave | Knoxville | TENNESSEE | 37920-1737 | | |
| 130058890 | Computer Systems Resource Inc | West Chester, PA, PENNSYLVANIA, 19380-0015, USA | #EMPTY | West Chester | PENNSYLVANIA | 19380-0015 | | |
| 130211658 | COMPUTER SYSTEMS WEST INC | 78 CENTENNIAL LOOP STE E, EUGENE, OREGON, 0, UNITED STATES | 78 CENTENNIAL LOOP STE E | EUGENE | OREGON | 0 | | |
| 130216630 | Computer Tech Services Inc | 3850 N MACARTHUR BLVD, OKLAHOMA CITY, OK, OKLAHOMA, 73122-2016, USA | 3850 N MACARTHUR BLVD | OKLAHOMA CITY | OKLAHOMA | 73122-2016 | | |
| 130210958 | Computer Technical Services Inc | 1008 E Washington Ave, El Cajon, CA, CALIFORNIA, 92020-6614, USA | 1008 E Washington Ave | El Cajon | CALIFORNIA | 92020-6614 | | |
| 130211462 | Computer Technical Services Inc | 4275 W Bell Dr Ste 10, Las Vegas, NV, NEVADA, 89118-1753, USA | 4275 W Bell Dr Ste 10 | Las Vegas | NEVADA | 89118-1753 | | |