













E-FILED
Monday, 20 February, 2006 04:15:50 PM
Clerk, U.S. District Court, ILCD

| ID | Name | Address |
|---|---|---|
| 130215451 | Infopro Corp | [illegible] |
| 0S1424 | Information Builders | Huntsville, AL, ALABAMA, USA |
| 135031996 | Information Consultants Inc | Two Penn Plaza |
| 135083046 | Information Management Systems Inc | 801 Barret Ave Ste 224, Louisville, KY, KENTUCKY, 40204-1733, USA |
| 130220096 | Information Products Center Inc | 2727 Central Ave, Billings, MT, MONTANA, 59102-8688, USA |
| 135041773 | Information Resource Systems Corp | 7 Kingsbridge Rd, Fairfield, NJ, NEW JERSEY, 07004-2103, USA |
| 0S3053 | Information Technology | 2625 Butterfield Rd Ste 212E, Oak Brook, IL, ILLINOIS, 60523-3411, USA |
| 130217296 | InfoSight Inc | 8147 Rivercrest Dr, Suite A |
| 130226575 | Infosystems Technology Inc | 14100 Palmetto Frontage Rd Ste 310, Miami Lakes, FL, FLORIDA, 33016-1557, USA |
| 130211731 | Infotronics Computers | 2634 Durham Chapel Hill Blvd Ste 21, Durham, NC, NORTH CAROLINA, 27707-2831, USA |
| 130218334 | Infovision Inc | 315 E Main St, Alhambra, CA, CALIFORNIA, 91801-3958, USA |
| 130217191 | Infuture Technologies | 723 S Sharon Amity Rd Ste 200, Charlotte, NC, NORTH CAROLINA, 28211-2835, USA |
| 0S3054 | ING | 6211 Shelby Oaks Dr Ste 200, Memphis, TN, TENNESSEE, 38134-7400, USA |
| 0S3383 | ING | 1325 Avenue of the Americas |
| 135089273 | ING Americas | Attn:Marisol Rosario |
| 0S3299 | ING Funds | 5780 Powers Ferry Rd NW, Atlanta, GA, GEORGIA, 30327-4347, USA |
| 135090539 | ING Investment Management LLC | 7337 E Doubletree Ranch |
| 0S3176 | Ing-Hartford-Framington Ave Tower | 5780 POWERS FERRY RD NW, ATLANTA, GA, GEORGIA, 30327-4347, USA |
| 697758 | INGLES MARKETS | Tower Building & Conf & Trng Center Area |
| 0S1684 | Ingram Micro Mexico | 1560 US HIGHWAY 70 EAST, BLACK MOUNTAIN, NORTH CAROLINA, UNITED STATES |
| 135108457 | Ink Trader LLC | 2155 Paseo De Las Americas, Suite 38 |
| 130210423 | Inkworks | 232 W CENTER ST, NORTH SALT LAKE, UT, UTAH, 84054-2804, USA |
| 130211676 | Inland Business Systems Inc | 19 Par Dr, Granite Falls, NC, NORTH CAROLINA, 28630-8661, USA |
| 130214367 | Inland Business Systems Inc | 1500 N Market Blvd, Sacramento, CA, CALIFORNIA, 95834-1960, USA |
| 130211368 | Inland Computer System | Topeka, KS, KANSAS, USA |
| 130211745 | Inland Micro Inc | 740 S H St, San Bernardino, CA, CALIFORNIA, 92410-3418, USA |
| 130217077 | Inner-Net Inc | 1789 Orange Tree Ln, Redlands, CA, CALIFORNIA, 92374-4530, USA |
| 135034605 | Innovation Datatronics Corp | 8800 JAMEEL RD STE 120, HOUSTON, TX, TEXAS, 77040-8022, USA |
| 130217262 | Innovative Business Solutions | 8 Ilene Ct Ste 3, Belle Mead, NJ, NEW JERSEY, 08844-1916, USA |
| 130214208 | Innovative Idea Integration | 607 N 7th St, West Monroe, LA, LOUISIANA, 71291-4111, USA |
| 135097298 | Innovative Incorporated | 810 E Jackson Blvd, Jackson, MO, MISSOURI, 63755-2432, USA |
| 130216436 | Innovative Printer Solutions Inc | 17936 OAK RIDGE DR, HAGERSTOWN, MD, MARYLAND, 21740-7820, USA |
| 130217037 | Innovative Software Inc | 8350 MOBERLY LN, DALLAS, TX, TEXAS, 75227-2315, USA |
| 135032001 | Innovative Technology Services LLC | Fulton, MS, MISSISSIPPI, USA |
| 130058775 | Innovative Technology Solutions | 114 S Jefferson St, Mexico, MO, MISSOURI, 65265-2842, USA |
| 0S3201 | Inovis, Inc. | 2450 Kuser Rd Ste H, Hamilton Square, NJ, NEW JERSEY, 08690-3359, USA |
| 0S1252 | Inpowr Services | 2425 North Central Express Way, Suite 800 |
| 0S2998 | INS Mgmt Solutions Group, Inc. | 3511 West Sunflower Ave, Suite 210 |
| 0S1611 | Insight Direct USA, Inc. | 801 94th Ave N |
| 130214804 | Insight Technologies | 6820 South Hart |
| 0S2223 | In-Sink-Erator | Grand Forks, ND, NORTH DAKOTA, USA |
| 0S1661 | In-Situ, Inc. | 4700 21st Street |
| 0S3309 | Instinet | PO Box 1 |
| 0S3059 | Institute for Transfusion Medicine | Accounts Payable |
| 130220658 | Intec Computer Solutions | 3636 Boulevard of the Allies |
| 130083304 | Intec Systems Inc | 100 Larwin Rd, Cherry Hill, NJ, NEW JERSEY, 08034-1410, USA |
| 130219909 | Integra Business Center | 1140 Cypress Station Dr, Houston, TX, TEXAS, 77090-3002, USA |
| 130068226 | Integrated Business Solutions | 1651 N Cedar Crest Blvd, Allentown, PA, PENNSYLVANIA, 18104-2371, USA |
| 135081591 | Integrated CAD Systems | 515 E 100 S, SALT LAKE CITY, UT, UTAH, 84102-4211, USA |
| 130217507 | Integrated Computer Solutions Inc | 17782 Oakwood Dr, Spring Lake, MI, MICHIGAN, 49456-1553, USA |
| 130214474 | Integrated Data Solutions Inc | 1185 Sam Rittenberg Blvd Ste C, Charleston, SC, SOUTH CAROLINA, 29407-3360, USA |
| 130217043 | Integrated Data Technologies Inc | 26303 Dequindre Rd Ste 100, Madison Heights, MI, MICHIGAN, 48071-3040, USA |
| 130216871 | Integrated Diversified Service Inc | 144 US Highway 1, North Palm Beach, FL, FLORIDA, 33408-5402, USA |
| 135090862 | Integrated IT Solution | 508A Conerous Rd, Townville, SC, SOUTH CAROLINA, 29689-2608, USA |
| 0S1191 | Integrated Micro Systems, Inc. | 185 Second Ave, Needham, MA, MASSACHUSETTS, 02494, USA |
| 0S1319 | Integrated Network Solutions | 139 Harristown Road #202 |
| 130217056 | Integrated Office Systems Inc | 3819 Fourth Street |
| 0S1349 | Integrated Solutions Group | 8521 Speedway Dr, San Antonio, TX, TEXAS, 78230-5330, USA |
| 130213665 | Integrated Systems Consultants Inc | 1400 Forum Boulevard, Suite 19B |
| 130211395 | Integrity Networking Systems Inc | 3333 Cass Rd, Traverse City, MI, MICHIGAN, 49684-9152, USA |
| 0S2723 | Intel Corporation | 1001 Medical Arts Ave NE Ste A, Albuquerque, NM, NEW MEXICO, 87102-2708, USA |
| 135073018 | Intelligent Network Services Inc | PO Box 1000 |
| 130217291 | Intelligent Solutions | 15525B LOS GATOS BLVD, LOS GATOS, CA, CALIFORNIA, 95032-2540, USA |
| 130216864 | Intelligent Systems & Networking | 2700 Prosperity Ave, Fairfax, VA, VIRGINIA, 22031-4320, USA |
| 130216710 | Intelligent Technologies | Chattanooga, TN, TENNESSEE, USA |
| 130211496 | Intelligent Var Technology | 228 Oak Branch Dr, Greensboro, NC, NORTH CAROLINA, 27407-2145, USA |
| 130217434 | IntelliMark | 400 E Arrow Hwy, San Dimas, CA, CALIFORNIA, 91773-3340, USA |
| 135103145 | Intellimark | 1322 CRESTSIDE DR STE 114, COPPELL, TX, TEXAS, 75019-4970, USA |
| 130211830 | Intellimicro Inc | 5020 RICHARD LN, MECHANICSBURG, PA, PENNSYLVANIA, 17055-8906, USA |
| 130214586 | Intellisoft Inc | 2500 Zanella Way, Chico, CA, CALIFORNIA, 95928-7167, USA |
| 0S2228 | Intelli-Tech | 597 Davidson Rd, Pittsburgh, PA, PENNSYLVANIA, 15239-1735, USA |
| 135089391 | Inter_Tel DataNet | 400 East Arrow Highway |
| 130210385 | INTERBOND CORP | Sioux Falls, SD, SOUTH DAKOTA, USA |
| 0S2240 | Interboro School District | 3450 NW 112TH ST, MIAMI, FLORIDA, UNITED STATES |
| 135089575 | Intercharge Computer Services | 900 Washington Avenue |
| 135097312 | Interconnect Services Inc | 537 W GOLF RD, ARLINGTON HEIGHTS, IL, ILLINOIS, 60005-3904, USA |
| [illegible] | [illegible] | 145 W 100 S, WILLARD, UT, UTAH, 84340-8787, USA |
| 0S2007 | Intergraph Government Solutions | [illegible] |
| 457169 | INTERGRAPH MAPPING & GIS SOLUTIONS | HUNTSVILLE, ALABAMA, 6695, UNITED STATES |
| 135116592 | INTERGRAPH SOLUTIONS GROUP | PO BOX 6266, HUNTSVILLE, ALABAMA, UNITED STATES |
| 135030734 | Intergrated Systems Analysts Inc | 2800 S Shirlington Rd Ste 1100, Arlington, VA, VIRGINIA, 22206-3615, USA |
| 0S2341 | Interlan Communications, Inc | PO Box 1846 |
| 0S2832 | International Bank of Commerce | 2416 Cee Gee |
| 0S1241 | International Computing Group | 2208 West Chester Pike |
| 130093359 | International Envelope Co | 2 Tabas Ln, Exton, PA, PENNSYLVANIA, 19341-2762, USA |
| 0S2282 | International House of Pancakes, Inc | 450 North Brand Boulevard |
| [illegible] | [illegible] | [illegible] |
| 130083992 | International Integrated Solutions | [illegible] |
| [illegible] | [illegible] | 100 PATCO CT STE 9, ISLANDIA, NY, NEW YORK, 11749-1522, USA |
| [illegible] | [illegible] | [illegible] |
| 130214673 | International Office Technologies | 1959 SHAWNEE RD, EAGAN, MN, MINNESOTA, 55122-1007, USA |
| 0S2355 | International Paper | 2232 Players Club Parkway |
| 0S2383 | International Paper | 6287 Tn Ridge Boulevard |
| 0S3173 | International Paper | Shared Services |
| 0S3351 | International Paper | Shared Services |
| 130210535 | International Shared Services | 525 Plymouth Rd Ste 305, Plymouth Meeting, PA, PENNSYLVANIA, 19462-1640, USA |
| 0S2302 | International Truck & Engine | PO Box 1498 |
| 0S2052 | International Truck & Engine | PO Box 19009 |
| 0S1387 | International Truck & Engine | PO Box 600 |
| 0S3090 | International Truck & Engine Corporation | Melrose Park Plant Attn: Billing & Disbursements |
| 135054231 | INTERNET SECURITY SYSTEMS | 6303 BARFIELD RD NE, ATLANTA, GEORGIA, 0, UNITED STATES |
| 130214526 | Internet Service Lab Inc | 835 ANCHORAGE RD, WARSAW, IN, INDIANA, 46580-2242, USA |
| 135101235 | Internet Technology Partners | 2300 COMPUTER RD STE 131, WILLOW GROVE, PA, PENNSYLVANIA, 19090-1752, USA |
| 135078511 | Interpersonal Business Technologies | 3201 Corte Malpaso Ste 303, Camarillo, CA, CALIFORNIA, 93012-8075, USA |
| 130078546 | Interpublic Group Of Companies Inc | 136 MADISON AVE, NEW YORK, NY, NEW YORK, 10016-6711, USA |
| 135052248 | INTERSTATE BRANDS CORP | 8301 N BROADWAY, SAINT LOUIS, MISSOURI, 0, UNITED STATES |
| 130158550 | Interstate Brands Corp | KANSAS CITY, MO, MISSOURI, USA |
| 130145170 | INTERSTATE CONTAINER LLC | READING, PENNSYLVANIA, 317, UNITED STATES |
| 130260574 | Interstate Ethernet | 300 Satellite Blvd, Suwanee, GA, GEORGIA, 30024-7123, USA |
| 130211649 | Intertech Computer Products Inc | 3702 E Roeser Rd Ste 22, Phoenix, AZ, ARIZONA, 85040-9049, USA |
| 135080481 | Intec Tel Inc | 1615 S 52nd St, Tempe, AZ, ARIZONA, 85281-6233, USA |
| 130220396 | Intl Communications Support Svcs | 2030 Upland Way, Philadelphia, PA, PENNSYLVANIA, 19131-1227, USA |
| 0S2159 | Intl Truck & Engine Corporation | 4201 Winfield Road |
| 130226247 | INTOWMETERS | 8110 LACKLAND RD, SAINT LOUIS, MISSOURI, 0, UNITED STATES |
| 90041073 | INTRADO | 1601 DRY CREEK DR, LONGMONT, CO, COLORADO, 80503-6493, USA |
| 130211521 | Intraex Computer Inc | 5431 Industrial Dr, Huntington Beach, CA, CALIFORNIA, 92649-1518, USA |
| 130217294 | Intrepid Technical Services Inc | 6621 Electronic Dr # A, Springfield, VA, VIRGINIA, 22151-4302, USA |
| 0S1307 | Intuit Inc | PO Box 39156 |

| Address 1 |
|---|
| 3130 10th St N |
| #EMPTY |
| 801 Barret Ave Ste 224 |
| 2727 Central Ave |
| 7 Kingsbridge Rd |
| 2625 Butterfield Rd Ste 212E |
| 14100 Palmetto Frontage Rd Ste 310 |
| 2634 Durham Chapel Hill Blvd Ste 21 |
| 315 E Main St |
| 723 S Sharon Amity Rd Ste 200 |
| 6211 Shelby Oaks Dr Ste 200 |
| Receiving C Level |
| 230 Park Ave 14th Floor |
| 5780 Powers Ferry Rd NW |
| 5780 POWERS FERRY RD NW |
| 151 Farmington |
| 1560 US HIGHWAY 70 EAST |
| 232 W CENTER ST |
| 19 Par Dr |
| 1500 N Market Blvd |
| #EMPTY |
| 740 S H St |
| 1789 Orange Tree Ln |
| 8800 JAMEEL RD STE 120 |
| 8 Ilene Ct Ste 3 |
| 607 N 7th St |
| 810 E Jackson Blvd |
| 17936 OAK RIDGE DR |
| 8350 MOBERLY LN |
| #EMPTY |
| 114 S Jefferson St |
| 2450 Kuser Rd Ste H |
| #EMPTY |
| Harborside Plaza 10 |
| 100 Larwin Rd |
| 1140 Cypress Station Dr |
| 1651 N Cedar Crest Blvd |
| 515 E 100 S |
| 17782 Oakwood Dr |
| 1185 Sam Rittenberg Blvd Ste C |
| 26303 Dequindre Rd Ste 100 |
| 144 US Highway 1 |
| 508A Conerous Rd |
| 185 Second Ave |
| 8521 Speedway Dr |
| 3333 Cass Rd |
| 1001 Medical Arts Ave NE Ste A |
| 15525B LOS GATOS BLVD |
| 2700 Prosperity Ave |
| #EMPTY |
| 228 Oak Branch Dr |
| 400 E Arrow Hwy |
| 1322 CRESTSIDE DR STE 114 |
| 5020 RICHARD LN |
| 2500 Zanella Way |
| 597 Davidson Rd |
| PO Box 398 |
| #EMPTY |
| 3450 NW 112TH ST |
| 537 W GOLF RD |
| 145 W 100 S |
| [illegible] |
| [illegible] |
| #EMPTY |
| PO BOX 6266 |
| 2800 S Shirlington Rd Ste 1100 |
| 2 Tabas Ln |
| [illegible] |
| [illegible] |
| 100 PATCO CT STE 9 |
| [illegible] |
| [illegible] |
| 1959 SHAWNEE RD |
| PO Box 1784 |
| PO Box 1378 |
| 525 Plymouth Rd Ste 305 |
| 10400 West North Avenue |
| 6303 BARFIELD RD NE |
| 835 ANCHORAGE RD |
| 2300 COMPUTER RD STE 131 |
| 3201 Corte Malpaso Ste 303 |
| 136 MADISON AVE |
| 8301 N BROADWAY |
| #EMPTY |
| #EMPTY |
| 300 Satellite Blvd |
| 3702 E Roeser Rd Ste 22 |
| 1615 S 52nd St |
| 2030 Upland Way |
| 8110 LACKLAND RD |
| 1801 DRY CREEK DR |
| 5431 Industrial Dr |
| 6621 Electronic Dr # A |

| City | State | Zip | Code | Terms |
|---|---|---|---|---|
| Arlington | [illegible] | 97401-4902 | | |
| Huntsville | VIRGINIA | 22201-2108 | | |
| [illegible] | ALABAMA | #EMPTY | | |
| Louisville | NY | 10121-0000 | 0S1424 | Net 30 |
| Billings | KENTUCKY | 40204-1733 | | |
| Fairfield | MONTANA | 59102-8688 | | |
| Oak Brook | NEW JERSEY | 07004-2103 | | |
| Riverside | ILLINOIS | 60523-3411 | | |
| Miami Lakes | CA | 92507-0000 | 0S3053 | Net 30 |
| Durham | FLORIDA | 33016-1557 | | |
| Alhambra | NORTH CAROLINA | 27707-2831 | | |
| Charlotte | CALIFORNIA | 91801-3958 | | |
| Memphis | NORTH CAROLINA | 28211-2835 | | |
| New York | TENNESSEE | 38134-7400 | | |
| New York | NY | 10019-0000 | 0S3054 | Net 30 |
| Atlanta | NY | 10180 | 0S3383 | Net 30 |
| Scottsdale | GEORGIA | 30327-4347 | | |
| ATLANTA | AZ | 85258 | 0S3299 | Net 30 |
| Hartford | GEORGIA | 30327-4347 | | |
| BLACK MOUNTAIN | CT | 06156-0000 | 0S3176 | Net 30 |
| San Diego | NORTH CAROLINA | #EMPTY | | |
| NORTH SALT LAKE | CA | 92154-0000 | 0S1684 | Net 30 / Tax Exempt |
| Granite Falls | UTAH | 84054-2804 | | |
| Sacramento | NORTH CAROLINA | 28630-8661 | | |
| Topeka | CALIFORNIA | 95834-1960 | | |
| San Bernardino | KANSAS | #EMPTY | | |
| Redlands | CALIFORNIA | 92410-3418 | | |
| HOUSTON | CALIFORNIA | 92374-4530 | | |
| Belle Mead | TEXAS | 77040-8022 | | |
| West Monroe | NEW JERSEY | 08844-1916 | | |
| Jackson | LOUISIANA | 71291-4111 | | |
| HAGERSTOWN | MISSOURI | 63755-2432 | | |
| DALLAS | MARYLAND | 21740-7820 | | |
| Fulton | TEXAS | 75227-2315 | | |
| Mexico | MISSISSIPPI | #EMPTY | | |
| Hamilton Square | MISSOURI | 65265-2842 | | |
| Richardson | NEW JERSEY | 08690-3359 | | |
| Santa Ana | TX | 75080-0000 | 0S3201 | Net 30 |
| Saint Petersbur | CA | 92704-0000 | 0S1252 | Credit Card / Net 30 |
| Tempe | FL | 33702-0000 | 0S2998 | Net 30 / Please Check With Omaha Before Any Orders Are Placed. |
| Grand Forks | AZ | 85283-0000 | 0S1611 | Net 30 |
| Racine | NORTH DAKOTA | #EMPTY | | |
| Laramie | WI | 53406-0000 | 0S1283 | Net 30 |
| Jersey City | WY | 82070-0000 | 0S1661 | Net 30 / Tax Exempt |
| Pittsburgh | NJ | 07311 | 0S3309 | Net 30 |
| Cherry Hill | PA | 15213-0000 | 0S3059 | Net 30 / Tax Exempt |
| Houston | NEW JERSEY | 08034-1410 | | |
| Allentown | TEXAS | 77090-3002 | | |
| SALT LAKE CITY | PENNSYLVANIA | 18104-2371 | | |
| Spring Lake | UTAH | 84102-4211 | | |
| Charleston | MICHIGAN | 49456-1553 | | |
| Madison Heights | SOUTH CAROLINA | 29407-3360 | | |
| North Palm Beach | MICHIGAN | 48071-3040 | | |
| Townville | FLORIDA | 33408-5402 | | |
| Needham | SOUTH CAROLINA | 29689-2608 | | |
| Glen Rock | MASSACHUSETTS | 2494 | | |
| Savannah | NJ | 07452-0000 | 0S1191 | Credit Card / Net 30 / Tax Exempt |
| San Antonio | GA | 31408-0000 | 0S1319 | Credit Card / Net 30 |
| Columbia | TEXAS | 78230-5330 | | |
| Traverse City | MO | 65203-1997 | 0S1349 | Credit Card / Net 30 / Tax Exempt |
| Albuquerque | MICHIGAN | 49684-9152 | | |
| Hillsboro | NEW MEXICO | 87102-2708 | | |
| LOS GATOS | OR | 97123-0000 | 0S2723 | Net 30 |
| Fairfax | CALIFORNIA | 95032-2540 | | |
| Chattanooga | VIRGINIA | 22031-4320 | | |
| Greensboro | TENNESSEE | #EMPTY | | |
| San Dimas | NORTH CAROLINA | 27407-2145 | | |
| COPPELL | CALIFORNIA | 91773-3340 | | |
| MECHANICSBURG | TEXAS | 75019-4970 | | |
| Chico | PENNSYLVANIA | 17055-8906 | | |
| Pittsburgh | CALIFORNIA | 95928-7167 | | |
| San Dimas | PENNSYLVANIA | 15239-1735 | | |
| Sioux Falls | CA | 91773-0000 | 0S2228 | Net 30 / Tax Exempt |
| MIAMI | SOUTH DAKOTA | #EMPTY | | |
| Prospect Park | FLORIDA | #EMPTY | | |
| ARLINGTON HEIGHTS | PA | 19078-0000 | 0S2240 | Net 30 / Tax Exempt |
| WILLARD | ILLINOIS | 60005-3904 | | |
| [illegible] | UTAH | 84340-8787 | | |
| Huntsville | ALABAMA | [illegible] | 0S2007 | Net 30 / Credit Card |
| HUNTSVILLE | ALABAMA | 6695 | | |
| HUNTSVILLE | ALABAMA | #EMPTY | | |
| Arlington | VIRGINIA | 22206-3615 | | |
| Herndon | VA | 20172-0000 | 0S2341 | Net 30 / Tax Exempt |
| San Antonio | TX | 78217-0000 | 0S2832 | Net 30 |
| Broomall | PA | 19008-0000 | 0S1241 | Credit Card / Net 30 / Tax Exempt |
| Exton | PENNSYLVANIA | 19341-2762 | | |
| Glendale | CA | 91203-0000 | 0S2282 | Net 30 |
| [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Terms Only / Tax Exempt |
| ISLANDIA | NEW YORK | 11749-1522 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Tax Exempt |
| EAGAN | MINNESOTA | 55122-1007 | | |
| Memphis | TN | 38125-0000 | 0S2355 | Net 30 |
| Loveland | OH | 45140-0000 | 0S2355 | Net 30 |
| Memphis | TN | 38101-0000 | 0S3173 | Net 30 |
| Memphis | TN | 38101-1378 | 0S3351 | Net 30 |
| Plymouth Meeting | PENNSYLVANIA | 19462-1640 | | |
| Warrenville | IL | 60555-0000 | 0S1387 | Net 30 |
| Indianapolis | IN | 46219-0000 | 0S1387 | Net 30 / Tax Exempt |
| Springfield | OH | 45501-0000 | 0S1387 | Please Add Shipping To The Cost Of The Part. Do Not Quote Or Invoice Separate. Credit Card / Net 30 / Tax Exempt |
| Melrose Park | IL | 60160-0000 | 0S3090 | Net 30 |
| ATLANTA | GEORGIA | 0 | | |
| WARSAW | INDIANA | 46580-2242 | | |
| WILLOW GROVE | PENNSYLVANIA | 19090-1752 | | |
| Camarillo | CALIFORNIA | 93012-8075 | | |
| NEW YORK | NEW YORK | 10016-6711 | | |
| SAINT LOUIS | MISSOURI | 0 | | |
| KANSAS CITY | MISSOURI | #EMPTY | | |
| READING | PENNSYLVANIA | 317 | | |
| Suwanee | GEORGIA | 30024-7123 | | |
| Phoenix | ARIZONA | 85040-9049 | | |
| Tempe | ARIZONA | 85281-6233 | | |
| Philadelphia | PENNSYLVANIA | 19131-1227 | | |
| Warrenville | IL | 60555-0000 | [illegible] | Net 30 |
| SAINT LOUIS | MISSOURI | 0 | | |
| LONGMONT | COLORADO | 80503-6493 | | |
| Huntington Beach | CALIFORNIA | 92649-1518 | | |
| Springfield | VIRGINIA | 22151-4302 | | |
| Mountain View | CA | 94039-7296 | 0S1307 | Credit Card / Net 30 |

| ID | Name | Address |
|---|---|---|
| 130212220 | Reprographic Machine Sales Inc | [illegible] N Howard St, Baltimore, MD, MARYLAND, 21218-5609, USA |
| 130219695 | Reprographic Products Group | 5784 E SHIELDS AVE, FRESNO, CA, CALIFORNIA, 93727-7820, USA |
| 130217354 | Reprographic Systems Inc | Beltsville, MD, MARYLAND, USA |
| 135041440 | Reprographic Systems Inc | 118 Tupelo Ave SE, Fort Walton Beach, FL, FLORIDA, 32548-5571, USA |
| 130213651 | Reprographics One Inc | 4102 N 24th St, Phoenix, AZ, ARIZONA, 85016-6283, USA |
| 135108206 | Repitron Manufacturing Services | 13450 Farmington Rd, Livonia, MI, MICHIGAN, 48150-4295, USA |
| 130213530 | Res-Care | 13750 REPTRON BLVD, TAMPA, FL, FLORIDA, 33626-3040, USA |
| 130212049 | Resolution Laser Printer Svc & Sply | 10140 Linn Station Rd, Louisville, KY, KENTUCKY, 40223-3813, USA |
| 0S2822 | Resorts USA, Inc. | 15 Lovell Ave, San Rafael, CA, CALIFORNIA, 94901-3920, USA |
| 130095820 | Resource Club Ltd | PO Box 447 |
| [illegible] | [illegible] | 375 County Ave, Secaucus, NJ, NEW JERSEY, 07094-2614, USA |
| [illegible] | [illegible] | [illegible] |
| 135070290 | Resource One Computer | [illegible] |
| 130220077 | Response Computer Group Inc | 1159 Dublin Rd, Columbus, OH, OHIO, 43215-1005, USA |
| 130213550 | RETECH COMPUTER EQUIPMENT INC | 1571 Bay Rd, Milford, DE, DELAWARE, 19963-6130, USA |
| 130220057 | Retro Fil Inc | 10270 SPARTAN DR STE D, CINCINNATI, OHIO, 0, UNITED STATES |
| 0S2085 | Reuters America, Inc | 455 Fortune Blvd, Milford, MA, MASSACHUSETTS, 01757-1723, USA |
| 0S2029 | Reuters America, Inc. | 311 South Wacker Drive |
| 130217559 | Revacomp Inc | PO Box 419031 |
| 130096859 | Revcor | 9777 W Gulf Bank Rd Ste 20, Houston, TX, TEXAS, 77040-3137, USA |
| 130214542 | Revron Of Salina, Inc. | 251 Edwards Ave, Carpentersville, IL, ILLINOIS, 60110-1941, USA |
| 130215207 | Rex Service Company | 127 N 7th St, Salina, KS, KANSAS, 67401-2603, USA |
| 130214203 | Reynolds & Reynolds Co | 7030 W 111th St, Worth, IL, ILLINOIS, 60482-1827, USA |
| 130264806 | REYNOLDS SCHOOL DISTRICT | PO BOX 1932, DAYTON, OH, OHIO, 45401-1932, USA |
| 0S2574 | Reznor-Thomas & Betts Corporation | 1204 NE 201st Ave, Fairview, OREGON, 0, UNITED STATES |
| 130251467 | Rhodes College | 150 McKinley Avenue |
| 257421 | RHODES COMPUTERS | 2000 N Parkway, MEMPHIS, TN, TENNESSEE, 38112-1690, USA |
| 135069247 | Ribbon Recyclers Etc LLC | 1028 JEFFERSON STREET, NASHVILLE, TN, 37208, USA |
| 135114975 | RIBBONS & DATA SOLUTIONS INC | 3863 N Oracle Rd, Tucson, AZ, ARIZONA, 85705-3253, USA |
| 135098850 | RICHARD SCOTT | 900 OLD KOENIG LN, AUSTIN, TEXAS, UNITED STATES |
| 130219933 | Richter Drafting & Office Supply Co | 2580 WALSH AVE, SANTA CLARA, CA, CALIFORNIA, 95051-1315, USA |
| 0S2350 | Ricoh Electronics, Inc | Souderton, PA, PENNSYLVANIA, USA |
| 130228128 | Rider University | 1100 Valencia Avenue |
| 0S1991 | Ridge Tool Company | 2083 Lawrenceville Rd, Lawrenceville, NJ, NEW JERSEY, 08648-3099, USA |
| 130217049 | Ridgways | PO Box 4023 |
| 135065475 | Ridgway's Inc | 6300 GULFTON ST, HOUSTON, TX, TEXAS, 77081-1108, USA |
| 130211950 | Right Systems, Inc | Metairie, LA, LOUISIANA, USA |
| 135084039 | Ritech Integration Group Inc | 2918 FERGUSON ST SW STE A, TUMWATER, WA, IDAHO, 98512-6187, USA |
| 130217594 | Rite Networking Technologies | 411 W Lambert Rd, Brea, CA, CALIFORNIA, 92821-3915, USA |
| 135064065 | River Bend Business Products Inc | 1544 Front St, Slidell, LA, LOUISIANA, 70458-2724, USA |
| 130261170 | River Run Computers | 1991 Commerce Ln, North Mankato, MN, MINNESOTA, 56003-1701, USA |
| 0S1218 | Riverside Convalescent Centers | 2320 W Camden Rd, Glendale, WI, WISCONSIN, 53209-3712, USA |
| 135077226 | Riverside County Superintendent | 1020 Old Denbigh Boulevard |
| 0S2386 | Riverside Resort & Casino | 4383 Tequesquite Ave, Riverside, CA, CALIFORNIA, 92501-3980, USA |
| 135110842 | RK Black Kansas Inc | 1650 Casino Drive |
| 130061968 | RMM Solutions | 8343 E 32nd St North Ste 170, Wichita, KS, KANSAS, 67226, USA |
| 135101784 | RO Company | 6245 Packer Dr, Wausau, WI, WISCONSIN, 54401-9240, USA |
| 130126742 | ROBERT G BREWTON INC | 1602 S INTERSTATE 35E STE 110, CARROLLTON, TX, TEXAS, 75006-7477, USA |
| 80045433 | Robert Morris College | 100 UNION ST, BRIDGEVILLE, PENNSYLVANIA, 0, UNITED STATES |
| 0S2275 | Robert W Baird & Co, Inc | 401 S STATE ST, CHICAGO, IL, ILLINOIS, 60605-1229, USA |
| 130217552 | Roberts Business Machines Inc | 227 West Monroe, Suite 2100 |
| 135116279 | ROBINSON PHARMA INC | 160 W Ohio Ave, Lake Helen, FL, FLORIDA, 32744-3213, USA |
| 130214806 | Rocco & Strain Inc | 2838 S CRODDY WAY, SANTA ANA, CALIFORNIA, UNITED STATES |
| 0S2823 | Rochester Community Schools | 519 Braddock Ave, Turtle Creek, PA, PENNSYLVANIA, 15145-2089, USA |
| 0S2086 | Rochester Genesee Regional | 501 West University Drive |
| 135108214 | Rock County Computer Services | Transportation Authority |
| 130228630 | Rockefeller University | 3530 N County Hwy F, Janesville, WI, WISCONSIN, 53547, USA |
| 130157740 | ROCKFORD HEALTH SYSTEM | 1230 York Ave, New York, NY, NEW YORK, 10021-6399, USA |
| 130208512 | Rockland Community College | 2400 N ROCKTON AVE, ROCKFORD, ILLINOIS, 0, UNITED STATES |
| 130131149 | ROCK-TENN CO | 145 College Rd, Suffern, NY, NEW YORK, 10901-3699, USA |
| 0S1324 | Rockwell Automation | 1900 W CORNELL ST, MILWAUKEE, WISCONSIN, 0, UNITED STATES |
| [illegible] | [illegible] | Allen Bradley Co |
| [illegible] | [illegible] | [illegible] |
| 130121499 | Rockwell Intl | [illegible] |
| 135093586 | Rocky Mountain Business Group, Inc | 350 Collins Rd NE, Cedar Rapids, IA, IOWA, 52498-0001, USA |
| 130213208 | Rocky Mountain Printer Repair Inc | 1019 W CUSTER AVE STE 9, HELENA, MT, MONTANA, 59602-0502, USA |
| 130211611 | Rocky Mountain Reprographics | 6951 S Parker Rd, Aurora, CO, COLORADO, 80016-1440, USA |
| 130225099 | RODAN, INC. | Eagle, CO, COLORADO, USA |
| [illegible] | [illegible] | PENN CENTER WEST BLDG 1 # 102, PITTSBURGH, PENNSYLVANIA, UNITED STATES |
| [illegible] | [illegible] | [illegible] |
| 130265180 | ROLAN BUSINESS MACHINES | [illegible] |
| 0S3297 | Rollings | 510 Broad St, Rome, GEORGIA, UNITED STATES |
| 130217920 | Rollins Inc | 1935 Cliff Valley Way |
| 0S1582 | Romano Brothers | 2170 Piedmont Rd NE, Atlanta, GA, GEORGIA, 30324-4135, USA |
| 130212133 | Romco Inc | 300 East Crossroads Parkway |
| 135115114 | RON'S LASER SERVICE | 4448 Eagle Rock Blvd, Los Angeles, CA, CALIFORNIA, 90041-3512, USA |
| 0S3187 | Rorke Data, Inc | 1300 S FRAZIER ST STE 104, CONROE, TEXAS, UNITED STATES |
| 130123294 | ROSE-HULMAN INSTITUTE OF | 9700 West 76th Street |
| 0S1990 | Rosetta Inpharmatics, Inc | 5500 WABASH AVE, TERRE HAUTE, INDIANA, 0, UNITED STATES |
| 0S1478 | Roseau Indep School Dist #682 | 12040 115th Avenue NE |
| 0S2300 | Roslyn Public Schools | 509 3rd Street Northeast |
| 0S3269 | Roswell Park Cancer Institute | Adm Building, Harbor Hill Road |
| 130217395 | Rothe Development Inc | Elm & Carlton Street |
| 130214507 | Rotolde Of St. Louis, Inc | Columbus, MS, MISSISSIPPI, USA |
| 0S1955 | Roush Industries, Inc | 5301 Hampton Ave, Saint Louis, MO, MISSOURI, 63109-3104, USA |
| 130149351 | Rowan Salisbury School System | 11874 Market Street |
| 0S3064 | Rowan University | Po Box 2349, SALISBURY, NC, NORTH CAROLINA, 28145-2349, USA |
| 0S1081 | Royal & SunAlliance | 201 Mullica Hill Road |
| 0S1239 | Royal Caribbean Cruises, Ltd | Attn: Office Admin MS 1301 |
| 130252059 | Royal Master Grinders Inc | PO Box 025545 |
| 135090990 | Royal Typewriter Co of Cincinnati | 143 Bauer Dr, Oakland, NJ, NEW JERSEY, 07436-3103, USA |
| 135113909 | RS BUSINESS MACHINES INC | 3042 Reading Rd, Cincinnati, OH, OHIO, 45206, USA |
| 0S1974 | RS Inform Systems, Inc /Faa/Asy | 3911 VENICE RD, SANDUSKY, OHIO, UNITED STATES |
| 135070223 | RTSC Shared Financial Services | PO Box 23193 |
| 135070779 | Rus Normal | Dallas, TX, TEXAS, USA |
| 135048090 | RUTGERS STATE UNIVERSITY | 2015 Eagle Rd, Normal, IL, ILLINOIS, 61761-1001, USA |
| 0S3102 | Rutgers the State Univ of New Jersey | 0, PISCATAWAY, NEW JERSEY, 1089, UNITED STATES |
| 130146548 | Rutgers University | Disbursement Control |
| 0S2058 | Rutland Regional Medical Ctr | New Brunswick, NJ, NEW JERSEY, USA |
| 130100214 | Ryder Systems | 160 Allen Street |
| 130224335 | S & L Computer Services Inc | 3600 NW 82nd Ave, Miami, FL, FLORIDA, 33166-6623, USA |
| 130221196 | S C T Boces | 704 28th St S, Fargo, ND, NORTH DAKOTA, 58103-2362, USA |
| 130260515 | S I S O International Corp | 450 Philo Rd Bldg 4, Elmira, NY, NEW YORK, 14903-1051, USA |
| 135113127 | S J F COMPUTERS INC | 2075 Paseo Ambar, San Dimas, CA, CALIFORNIA, 91773-3977, USA |
| 130210397 | S L Powers Computer Consultants | 26 COURT ST, BROOKLYN, NEW YORK, UNITED STATES |
| 130219002 | S M H Electronics Co Inc | 2539 Old Okeechobee Rd, West Palm Beach, FL, FLORIDA, 33409-4128, USA |
| 130053302 | S M R Enterprises | 21 Patterson Brook Rd, West Wareham, MA, MASSACHUSETTS, 02576-1217, USA |
| 130215981 | S O M A Inc | 1006 Wirt Rd Ste 140, Houston, TX, TEXAS, 77055-6861, USA |
| 135056836 | S V Enterprises | 1819 John F Kennedy Blvd Ste 450, Philadelphia, PA, PENNSYLVANIA, 19103-1704, USA |
| 130218850 | SAS Computer Solutions | 20 N Clark St Ste 2700, Chicago, IL, ILLINOIS, 60602-5086, USA |
| 135110313 | Sabre Information Technology | 156 Quail Creek Rd, Irmo, SC, SOUTH CAROLINA, 29349-9022, USA |
| 130212897 | Sacramento City Unified School | 8390 NW 53RD ST STE 105, MIAMI, FL, FLORIDA, 33166-4668, USA |
| 130210167 | Sacramento Municipal Utility Distr | 425 1st Ave, Sacramento, CA, CALIFORNIA, 95818-2012, USA |
| 0S2381 | Sacred Heart Hospital | 5701 S St, Sacramento, CA, CALIFORNIA, 95817-1818, USA |
| 0S2170 | Safeco Insurance Company of America | 421 Chew Street |
| 135097089 | Safeway Inc | PO Box 34990 |
| 0S2034 | Safeway, Inc | 8050 S KYRENE RD, TEMPE, AZ, ARIZONA, 85284-2113, USA |
| 135115407 | SAGE COMPUTER ASSOCIATES INC | 3398 West 1820 South |
| | | 1 COMPUTER DR S, ALBANY, NEW YORK, UNITED STATES |

| Street |
|---|
| 2222 N Howard St |
| 5784 E SHIELDS AVE |
| #EMPTY |
| 118 Tupelo Ave SE |
| 4102 N 24th St |
| 13450 Farmington Rd |
| 13750 REPTRON BLVD |
| 10140 Linn Station Rd |
| 15 Lovell Ave |
| 375 County Ave |
| 1159 Dublin Rd |
| 1571 Bay Rd |
| 10270 SPARTAN DR STE D |
| 455 Fortune Blvd |
| 9777 W Gulf Bank Rd Ste 20 |
| 251 Edwards Ave |
| 127 N 7th St |
| 7030 W 111th St |
| PO BOX 1932 |
| 1204 NE 201st Ave |
| 2000 N Parkway |
| 1028 JEFFERSON STREET |
| 3863 N Oracle Rd |
| 900 OLD KOENIG LN |
| 2580 WALSH AVE |
| #EMPTY |
| 2083 Lawrenceville Rd |
| 6300 GULFTON ST |
| #EMPTY |
| 2918 FERGUSON ST SW STE A |
| 411 W Lambert Rd |
| 1544 Front St |
| 1991 Commerce Ln |
| 2320 W Camden Rd |
| 4383 Tequesquite Ave |
| PO Box 300 |
| 8343 E 32nd St North Ste 170 |
| 6245 Packer Dr |
| 1602 S INTERSTATE 35E STE 110 |
| 100 UNION ST |
| 401 S STATE ST |
| 160 W Ohio Ave |
| 2838 S CRODDY WAY |
| 519 Braddock Ave |
| PO Box 90829 |
| 3530 N County Hwy F |
| 1230 York Ave |
| 2400 N ROCKTON AVE |
| 145 College Rd |
| 1900 W CORNELL ST |
| PO Box 438 |
| 350 Collins Rd NE |
| 1019 W CUSTER AVE STE 9 |
| 6951 S Parker Rd |
| #EMPTY |
| PENN CENTER WEST BLDG 1 # 102 |
| 510 Broad St |
| Suite 118 |
| 2170 Piedmont Rd NE |
| Rollingbrook Corporate Center |
| 4448 Eagle Rock Blvd |
| 1300 S FRAZIER ST STE 104 |
| 5500 WABASH AVE |
| PO Box 387 |
| #EMPTY |
| 5301 Hampton Ave |
| Po Box 2349 |
| PO Box 1000 |
| 143 Bauer Dr |
| 3042 Reading Rd |
| 3911 VENICE RD |
| #EMPTY |
| 2015 Eagle Rd |
| 0 |
| 55 Davidson Road Rm 302 |
| #EMPTY |
| 3600 NW 82nd Ave |
| 704 28th St S |
| 450 Philo Rd Bldg 4 |
| 2075 Paseo Ambar |
| 26 COURT ST |
| 2539 Old Okeechobee Rd |
| 21 Patterson Brook Rd |
| 1006 Wirt Rd Ste 140 |
| 1819 John F Kennedy Blvd Ste 450 |
| 20 N Clark St Ste 2700 |
| 156 Quail Creek Rd |
| 8390 NW 53RD ST STE 105 |
| 425 1st Ave |
| 5701 S St |
| 8050 S KYRENE RD |
| 1 COMPUTER DR S |

| City | State |
|---|---|
| HOUSTON | TEXAS |
| Baltimore | MARYLAND |
| [illegible] | CALIFORNIA |
| Beltsville | MARYLAND |
| Fort Walton Beach | FLORIDA |
| Phoenix | ARIZONA |
| Livonia | MICHIGAN |
| TAMPA | FLORIDA |
| Louisville | KENTUCKY |
| San Rafael | CALIFORNIA |
| [illegible] | PA |
| Secaucus | NEW JERSEY |
| Columbus | OHIO |
| Milford | DELAWARE |
| CINCINNATI | OHIO |
| Milford | MASSACHUSETTS |
| Chicago | IL |
| Creve Coeur | MO |
| Houston | TEXAS |
| Carpentersville | ILLINOIS |
| Salina | KANSAS |
| Worth | ILLINOIS |
| DAYTON | OHIO |
| Fairview | OREGON |
| [illegible] | PA |
| MEMPHIS | TENNESSEE |
| NASHVILLE | TN |
| Tucson | ARIZONA |
| AUSTIN | TEXAS |
| SANTA CLARA | CALIFORNIA |
| Souderton | PENNSYLVANIA |
| Tustin | CA |
| Lawrenceville | NEW JERSEY |
| Elyria | OH |
| HOUSTON | TEXAS |
| Metairie | LOUISIANA |
| TUMWATER | IDAHO |
| Brea | CALIFORNIA |
| Slidell | LOUISIANA |
| North Mankato | MINNESOTA |
| Glendale | WISCONSIN |
| Newport News | VA |
| Riverside | CALIFORNIA |
| Laughlin | NV |
| Wichita | KANSAS |
| Wausau | WISCONSIN |
| CARROLLTON | TEXAS |
| BRIDGEVILLE | PENNSYLVANIA |
| CHICAGO | ILLINOIS |
| Chicago | IL |
| Lake Helen | FLORIDA |
| SANTA ANA | CALIFORNIA |
| Turtle Creek | PENNSYLVANIA |
| Rochester | MI |
| Rochester | NY |
| Janesville | WISCONSIN |
| New York | NEW YORK |
| ROCKFORD | ILLINOIS |
| Suffern | NEW YORK |
| MILWAUKEE | WISCONSIN |
| Milwaukee | WI |
| Cedar Rapids | IOWA |
| HELENA | MONTANA |
| Aurora | COLORADO |
| Eagle | COLORADO |
| PITTSBURGH | PENNSYLVANIA |
| Rome | GEORGIA |
| Atlanta | GA |
| Atlanta | GEORGIA |
| Bolingbrook | IL |
| Los Angeles | CALIFORNIA |
| CONROE | TEXAS |
| Eden Prairie | MN |
| TERRE HAUTE | INDIANA |
| Kirkland | WA |
| Roseau | MN |
| Roslyn | NY |
| Buffalo | NY |
| Columbus | MISSISSIPPI |
| Saint Louis | MISSOURI |
| Livonia | MI |
| SALISBURY | NORTH CAROLINA |
| Glassboro | NJ |
| Charlotte | NC |
| Miami | FL |
| Oakland | NEW JERSEY |
| Cincinnati | OHIO |
| SANDUSKY | OHIO |
| Washington | DC |
| Dallas | TEXAS |
| Normal | ILLINOIS |
| PISCATAWAY | NEW JERSEY |
| Piscataway | NJ |
| New Brunswick | NEW JERSEY |
| Rutland | VT |
| Miami | FLORIDA |
| Fargo | NORTH DAKOTA |
| Elmira | NEW YORK |
| San Dimas | CALIFORNIA |
| BROOKLYN | NEW YORK |
| West Palm Beach | FLORIDA |
| West Wareham | MASSACHUSETTS |
| Houston | TEXAS |
| Philadelphia | PENNSYLVANIA |
| Chicago | ILLINOIS |
| Irmo | SOUTH CAROLINA |
| MIAMI | FLORIDA |
| Sacramento | CALIFORNIA |
| Sacramento | CALIFORNIA |
| Allentown | PA |
| [illegible] | WA |
| TEMPE | ARIZONA |
| Salt Lake City | UT |
| ALBANY | NEW YORK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | [illegible] | 63045-1416 | | |
| | | | | Tulsa | OK | 74135-0000 | 0S1112 | Credit Card / Net 30 |
| | | [illegible] Campus Point Dr, MS W1 | | San Diego | CA | 92121-0000 | 0S1118 | Credit Card / Net 30 / Tax Exempt |
| 0S1102 | SAIC (Science Applications) | 10260 Campus Point, MS W1 | | [illegible] | CA | 92121-0000 | 0S1102 | Credit Card / Net 30 |
| 0S1542 | Saint Louis University | 3500 Lindell | | Saint Louis | MO | 63103-0000 | 0S1542 | Net 30 / Tax Exempt |
| 130260829 | SAINT MARY PARISH COURTHOUSE | 500 Main St, Franklin, LOUISIANA, 0, UNITED STATES | 500 Main St | Franklin | LOUISIANA | 0 | | |
| 0S2710 | Saint Scholastica Academy | PO Box 1210 | | Covington | LA | 70434-0000 | 0S2710 | Net 30 / Tax Exempt |
| 0S3179 | Salinas Union High School District | PO Box 80900 | | Salinas | CA | 93912-0000 | 0S3179 | Net 30 |
| 158739 | SALK JUNIOR HIGH SCHOOL | 11970 HIGHLAND RD, ELK RIVER, MN, 55330, USA | 11970 HIGHLAND RD | ELK RIVER | MN | 55330 | | |
| 130133009 | Salt Lake City Corp | 349 S 200 E STE 200, SALT LAKE CITY, UT, UTAH, 84111-2837, USA | 349 S 200 E STE 200 | SALT LAKE CITY | UTAH | 84111-2837 | | |
| 0S1384 | Salt Lake City Corporation | PO Box 4100, Room 235 | | Salt Lake City | UT | 84110-0000 | 0S1384 | Credit Card / Net 30 / Tax Exempt |
| 0S2514 | Sampson Community College | Business Office | PO Box 318 | Clinton | NC | 28329-0000 | 0S2514 | Net 30 |
| 130263738 | Sams Club | 608 SW 8th St, BENTONVILLE, AR, ARKANSAS, 72712-8207, USA | 608 SW 8th St | BENTONVILLE | ARKANSAS | 72712-8207 | | |
| 135106769 | Sams Club # 8149 | 2470 W MASON ST, GREEN BAY, WI, WISCONSIN, 54303-4711, USA | 2470 W MASON ST | GREEN BAY | WISCONSIN | 54303-4711 | | |
| 130057480 | SAMSUNG ELECTRONICS AMERICA INC | 18600 S BROADWICK ST, RANCHO DOMINGUEZ, CALIFORNIA, 0, UNITED STATES | 18600 S BROADWICK ST | RANCHO DOMINGUEZ | CALIFORNIA | 0 | | |
| 130212623 | San Antonio Community Hospital | 999 San Bernardino Rd, Upland, CA, CALIFORNIA, 91786-4992, USA | 999 San Bernardino Rd | Upland | CALIFORNIA | 91786-4992 | | |
| 0S2202 | San Antonio Public Library | 800 Soledad | | San Antonio | TX | 78205-0000 | 0S2202 | Net 30 / Tax Exempt |
| 130135582 | SAN BERNARDINO CITY UNIFIED | 777 N F ST, SAN BERNARDINO, CALIFORNIA, 0, UNITED STATES | 777 N F ST | SAN BERNARDINO | CALIFORNIA | 0 | | |
| 130212485 | San Diego City Schools | 4100 Normal St, San Diego, CA, CALIFORNIA, 92103-2653, USA | 4100 Normal St | San Diego | CALIFORNIA | 92103-2653 | | |
| 0S2740 | San Diego County Credit Union | 9985 Pacific Heights Boulevard | | San Diego | CA | 92121-0000 | 0S2740 | Net 30 |
| 130068961 | San Diego District Attorneys | 330 W Broadway Ste 1040, San Diego, CA, CALIFORNIA, 92101-3825, USA | 330 W Broadway Ste 1040 | San Diego | CALIFORNIA | 92101-3825 | | |
| 0S3282 | San Jacinto Unified School District | 2045 S San Jacinto Avenue | | San Jacinto | CA | 92583 | 0S3282 | Net 30 |
| 130175253 | San Joaquin Purchasing Dept | 222 E Weber Ave Ste 675, Stockton, CA, CALIFORNIA, 95202-2709, USA | 222 E Weber Ave Ste 675 | Stockton | CALIFORNIA | 95202-2709 | | |
| 0S2671 | San Jose State University | 129 South 10th Street | | San Jose | CA | 95192-0000 | 0S2671 | Net 30 |
| 130223575 | San Juan Unified School District | Carmichael, CA, CALIFORNIA, USA | #EMPTY | Carmichael | CALIFORNIA | #EMPTY | | |
| 130217159 | Sanders Business Systems | Morristown, TN, TENNESSEE, USA | #EMPTY | Morristown | TENNESSEE | #EMPTY | | |
| 0S3300 | Sandusky Community Schools | 191 Pine Tree Lane | | Sandusky | MI | 48471 | 0S3300 | Net 30/ Tax Exempt |
| 0S2981 | Sanford Public Schools | 917 Main Street, Suite 200 | | Sanford | ME | 04073-0000 | 0S2981 | Net 30 / Tax Exempt |
| 0S1936 | Sanilac Intermediate Sch Dist | 175 East Aitken Road | | Peck | MI | 48466-0000 | 0S1936 | Net 30 / Tax Exempt |
| 135011874 | Sanmina | 2700 N 1ST ST BLDG 1, SAN JOSE, CA, CALIFORNIA, 95134-2015, USA | 2700 N 1ST ST BLDG 1 | SAN JOSE | CALIFORNIA | 95134-2015 | | |
| 80043804 | SANMINA | 2701 ZANKER RD, SAN JOSE, CALIFORNIA, UNITED STATES | 2701 ZANKER RD | SAN JOSE | CALIFORNIA | #EMPTY | | |
| 135080195 | Sanmina - SCI | GUNTERSVILLE, AL, ALABAMA, USA | #EMPTY | GUNTERSVILLE | ALABAMA | #EMPTY | | |
| 135070923 | Sanmina Corp | Guntersville, AL, ALABAMA, 35976-0019, USA | #EMPTY | Guntersville | ALABAMA | 35976-0019 | | |
| 130262458 | Santa Ana Unified School District | 1601 E Chestnut Ave, Santa Ana, CA, CALIFORNIA, 92701-6322, USA | 1601 E Chestnut Ave | Santa Ana | CALIFORNIA | 92701-6322 | | |
| 130223927 | Santa Clara Valley Health/Hosp Sys | San Jose, CA, CALIFORNIA, USA | #EMPTY | San Jose | CALIFORNIA | #EMPTY | | |
| 130175250 | Santa Clara Valley Medical Center | San Jose, CA, CALIFORNIA, USA | #EMPTY | San Jose | CALIFORNIA | #EMPTY | | |
| 0S1345 | Santa Cruz Operation | PO Box 1900 | | Santa Cruz | CA | 95061-0000 | 0S1345 | Credit Card / Net 30 |
| 0S3280 | Santa Rosa City Schools | Accounts Payable | 211 Ridgway Avenue | Santa Rosa | CA | 95401-4388 | 0S3280 | Net 30 |
| 0S2921 | Santa Rosa Junior College | 1501 Mendocino Avenue | | Santa Rosa | CA | 95401-0000 | 0S2921 | Net 30 |
| 0S3050 | Santee Community Schools | 208 Frazier Ave E | | Niobrara | NE | 68760-0000 | 0S3050 | Net 30 / Tax Exempt |
| 135113951 | SANTIAGO GROUP INC | 6203 SAINT ANDREWS DR, PASADENA, TEXAS, UNITED STATES | 6203 SAINT ANDREWS DR | PASADENA | TEXAS | #EMPTY | | |
| 130213888 | Sapphire Systems Inc | Roselle, IL, ILLINOIS, USA | #EMPTY | Roselle | ILLINOIS | #EMPTY | | |
| 135078428 | Sappi Fine Paper North America | PO BOX 9004, WESTBROOK, ME, MAINE, 04098-5004, USA | PO BOX 9004 | WESTBROOK | MAINE | 04098-5004 | | |
| 0S2230 | Sarah Michaels, Inc. | 480 Sprague Street | | Dedham | MA | 02026-0000 | 0S2230 | Net 30 |
| 135053569 | Sarcom Inc | Columbus, OH, OHIO, USA | #EMPTY | Columbus | OHIO | #EMPTY | | |
| 130212113 | Sasiadeks Inc | 4555 S Palo Verde Rd Ste 131, Tucson, AZ, ARIZONA, 85714-1997, USA | 4555 S Palo Verde Rd Ste 131 | Tucson | ARIZONA | 85714-1997 | | |
| 135080462 | Satyam Computer Services | 8000 FREEDOM SQUARE DR STE 250, INDEPENDENCE, OH, OHIO, 44131-6932, USA | 8000 FREEDOM SQUARE DR STE 250 | INDEPENDENCE | OHIO | 44131-6932 | | |
| 130153013 | Savannah College Of Art & Design | Po Box 3148, Savannah, GA, GEORGIA, 31402, USA | Po Box 3148 | Savannah | GEORGIA | 31402 | | |
| 135035895 | Savannah Typewriter & | Savannah, GA, GEORGIA, USA | #EMPTY | Savannah | GEORGIA | #EMPTY | | |
| 130219192 | Savinelli Genchi Corp | 5440 Merrick Rd, Massapequa, NY, NEW YORK, 11758-6213, USA | 5440 Merrick Rd | Massapequa | NEW YORK | 11758-6213 | | |
| 130216694 | Saxon Business Systems | 14025 NW 60TH AVE, MIAMI LAKES, FL, FLORIDA, 33014-3128, USA | 14025 NW 60TH AVE | MIAMI LAKES | FLORIDA | 33014-3128 | | |
| 130081990 | Sayers Computer Source | 1150 Feehanville Dr, Mount Prospect, IL, ILLINOIS, 60056-6007, USA | 1150 Feehanville Dr | Mount Prospect | ILLINOIS | 60056-6007 | | |
| 130228144 | Sayers Computer Source | 1150 Feehanville Dr, Mount Prospect, IL, ILLINOIS, 60056-6007, USA | 1150 Feehanville Dr | Mount Prospect | ILLINOIS | 60056-6007 | | |
| 0S1862 | Saytek, LLC | 4 Inverness Court East, Suite 300 | | Englewood | CO | 80112-0000 | 0S1862 | Net 30 / Tr HOLD |
| 130220286 | Sb Microtech Corp | 32 N Beverwyck Rd Ste 3, Lake Hiawatha, NJ, NEW JERSEY, 07034-2509, USA | 32 N Beverwyck Rd Ste 3 | Lake Hiawatha | NEW JERSEY | 07034-2509 | | |
| 135101810 | SBC | 311 W WASHINGTON ST, CHICAGO, IL, ILLINOIS, 60606-3220, USA | 311 W WASHINGTON ST | CHICAGO | ILLINOIS | 60606-3220 | | |
| 0S2307 | SBC Datacomm | 85 West Algonquin Road | | Arlington Hts | IL | 60005-0000 | 0S1313 | Net 30 / Tax Exempt |
| 135100895 | SBC E-Services | 1010 PINE ST, SAINT LOUIS, MO, MISSOURI, 63101-2015, USA | 1010 PINE ST | SAINT LOUIS | MISSOURI | 63101-2015 | | |
| 0S1313 | SBC Technology Resources, Inc. | 9505 Arboretum Boulevard, 3rd Floor | | Austin | TX | 78758-0000 | 0S1313 | Credit Card / Net 30 |
| 0S3246 | SBC/Ameritech Payment Center | PO Box 66794 | | Saint Louis | MO | 63188-0000 | 0S3246 | Net 30 / Tax Exempt |
| 135107112 | SBC-PACIFIC BELL | 359 WASHINGTON ST RM 204, DALY CITY, CA, CALIFORNIA, 94015-1945, USA | 359 WASHINGTON ST RM 204 | DALY CITY | CALIFORNIA | 94015-1945 | | |
| 135067294 | SBM Electronics | 828 California Ave, Pittsburgh, PA, PENNSYLVANIA, 15202-2429, USA | 828 California Ave | Pittsburgh | PENNSYLVANIA | 15202-2429 | | |
| 0S1541 | Scana Services | 1426 Main Street | | Columbia | SC | 29201-0000 | 0S1541 | Credit Card Terms Only |
| 130220301 | Scanner Technologies Plus Co | 801 Round Top Ct, Lutherville, MD, MARYLAND, 21093-5017, USA | 801 Round Top Ct | Lutherville | MARYLAND | 21093-5017 | | |
| 130215650 | Scantron Service Group | Omaha, NE, NEBRASKA, USA | #EMPTY | Omaha | NEBRASKA | #EMPTY | | |
| 135042475 | Scarab Graphics | 6383 Rose Ln Ste A, Carpinteria, CA, CALIFORNIA, 93013-2923, USA | 6383 Rose Ln Ste A | Carpinteria | CALIFORNIA | 93013-2923 | | |
| 130145227 | Scarsdale Schools | 2 BREWSTER RD, SCARSDALE, NY, NEW YORK, 10583-3050, USA | 2 BREWSTER RD | SCARSDALE | NEW YORK | 10583-3050 | | |
| 0S1887 | Schering-Plough Health Care Products | PO Box 377 | [illegible] | Memphis | TN | 38751-0000 | 0S1887 | Net 30 |
| [illegible] | [illegible] | [illegible] | [illegible] | Houston | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Houston | [illegible] | [illegible] | [illegible] | [illegible] Tax Exempt |
| 0S3337 | Schlumberger Sema | Global Recovery Services | 194 Wood Ave South | Iselin | NJ | 08830 | 0S3337 | Net 30 |
| 246527 | SCHOOL BOARD OF SARASOTA COUNTY | 351 OLD VENICE ROAD, OSPREY, FL, 34229, USA | 351 OLD VENICE ROAD | OSPREY | FL | 34229 | | |
| 0S2171 | School District of Onalaska | PO Box 429 | | Onalaska | WI | 54650-0000 | 0S2171 | Net 30 / Tax Exempt |
| 135099741 | Schryver Medical | 12075 East 45th AV, DENVER, CO, COLORADO, 80239, USA | 12075 East 45th AV | DENVER | COLORADO | 80239 | | |
| 130219166 | Schuylkill Intermediate Unit # 29 | Mar Lin, PA, PENNSYLVANIA, USA | #EMPTY | Mar Lin | PENNSYLVANIA | #EMPTY | | |
| 135109725 | Schwegman Office Supply of | 308 E MAIN ST, BATESVILLE, AR, ARKANSAS, 72501-5605, USA | 308 E MAIN ST | BATESVILLE | ARKANSAS | 72501-5605 | | |
| 130214983 | SCHWEISS COMPUTER SOLUTIONS | 2359 SCHUETZ RD, SAINT LOUIS, MISSOURI, 0, UNITED STATES | 2359 SCHUETZ RD | SAINT LOUIS | MISSOURI | 0 | | |
| 135089448 | SCI Managment LP | 1929 Allen Pkwy, Houston, TX, TEXAS, 77019-2507, USA | 1929 Allen Pkwy | Houston | TEXAS | 77019-2507 | | |
| 135116660 | SCI MANAGMENT LP | PO BOX 30064, COLLEGE STATION, TEXAS, UNITED STATES | PO BOX 30064 | COLLEGE STATION | TEXAS | #EMPTY | | |
| 130216532 | Scientific Applications Intl | 10260 Campus Point Dr, San Diego, CA, CALIFORNIA, 92121-1578, USA | 10260 Campus Point Dr | San Diego | CALIFORNIA | 92121-1578 | | |
| 130210388 | Scitech Inc | 904 Hwy 69, Nederland, TX, TEXAS, 77627-6835, USA | 904 Hwy 69 | Nederland | TEXAS | 77627-6835 | | |
| 0S1907 | Scope | 100 Lawrence Avenue | | Smithtown | NY | 11787-0000 | 0S1907 | Net 30 / Tax Exempt |
| 0S2263 | Scotland County Schools | 322 South Main Street | | Laurinburg | NC | 28352-0000 | 0S2263 | Net 30 |
| 130214819 | Scr Inc | 3353 Hollenberg Dr, Bridgeton, MO, MISSOURI, 63044-2433, USA | 3353 Hollenberg Dr | Bridgeton | MISSOURI | 63044-2433 | | |
| 0S2855 | Scroll Technologies | Ap Dept Clark Co Industrial Pk | One Scroll Drive | Arkadelphia | AR | 71923-0000 | 0S2855 | Net 30 / Tax Exempt |
| 130223778 | SCVHHS | SAN JOSE, CALIFORNIA, 5460, UNITED STATES | #EMPTY | SAN JOSE | CALIFORNIA | 5460 | | |
| 130224056 | Scvhhs Finance Department | San Jose, CA, CALIFORNIA, USA | #EMPTY | San Jose | CALIFORNIA | #EMPTY | | |
| 0S2388 | SD Education & Cultural Affair | 700 Governors Drive, Finance & Management | | Pierce | SD | 57501-0000 | 0S2388 | Net 30 / Tax Exempt |
| 0S1891 | Sdf Professional Computers Inc | 813 South Evans Street | | Greenville | NC | 27834-0000 | 0S1891 | Net 30 / Tax Exempt |
| 135080708 | SDIG Inc | 1693 Eureka Rd Ste 300, Roseville, CA, CALIFORNIA, 95661-3027, USA | 1693 Eureka Rd Ste 300 | Roseville | CALIFORNIA | 95661-3027 | | |
| 0S2538 | Sea West Federal Credit Union | Coast Guard Island, Building #53 | | Alameda | CA | 94501-0000 | 0S2538 | Net 30 / Tax Exempt |
| 0S1220 | Seabury & Smith | 1166 6th Avenue | | New York | NY | 10036-0000 | 0S1220 | Credit Card / Net 30 |
| 0S1243 | Seagate Technology, LLC | 10321 West Reno Avenue | | Oklahoma City | OK | 73127-0000 | 0S1243 | Credit Card / Net 30 |
| 130261062 | Sears | 333 Beverly Rd, Hoffman Estates, IL, ILLINOIS, 60179-0001, USA | 333 Beverly Rd | Hoffman Estates | ILLINOIS | 60179-0001 | | |
| 0S2387 | Sears Home Improvement Produd | PO Box 522290 | | Longwood | FL | 32752-0000 | 0S2387 | Net 30 |
| 130226541 | Sears Roebuck & Co | 4849 GREENVILLE AVE STE 1450, DALLAS, TX, TEXAS, 75206-4165, USA | 4849 GREENVILLE AVE STE 1450 | DALLAS | TEXAS | 75206-4165 | | |
| 0S2005 | Sears Roebuck & Company | PO Box 957437 | | Hoffman Estates | IL | 60195-0000 | 0S2005 | Net 30 |
| 0S3291 | Sears Roebuck and Co | 1345 W Avenue P | | Palmdale | CA | 93551 | 0S3291 | Net 30 |
| 0S2255 | Seattle Metropolitan CU | Attn: Office Services | PO Box 780 | Seattle | WA | 98111-0000 | 0S2255 | Net 30 |
| 130211714 | Seattle Micro Inc | 2308 4th Ave, Seattle, WA, WASHINGTON, 98121-1718, USA | 2308 4th Ave | Seattle | WASHINGTON | 98121-1718 | | |
| 130226099 | Sec Computer Co | Richmond, VA, VIRGINIA, USA | #EMPTY | Richmond | VIRGINIA | #EMPTY | | |
| 135098506 | Second Source | 17 AVERY SQ, NEEDHAM HEIGHTS, MA, MASSACHUSETTS, 02494-1359, USA | 17 AVERY SQ | NEEDHAM HEIGHTS | MASSACHUSETTS | 02494-1359 | | |
| 0S2357 | Secretary of State | Room 012 | State Capital | Little Rock | AR | 72201-0000 | 0S2357 | Net 30 |
| 130215440 | Sector Computer Services | 35756 Vine St, Eastlake, OH, OHIO, 44095-3153, USA | 35756 Vine St | Eastlake | OHIO | 44095-3153 | | |
| 130211678 | Sector Computer Systems Of MI Inc | 32355 Mally Dr, Madison Heights, MI, MICHIGAN, 48071-5509, USA | 32355 Mally Dr | Madison Heights | MICHIGAN | 48071-5509 | | |
| 0S1589 | Sega Gameworks L L C | 600 North Brand Boulevard, 5th Floor | | Glendale | CA | 91203-0000 | 0S1589 | Net 30 |
| 130215814 | Sehi Procomp Computer Products Inc | 2925 Bond St, Rochester Hills, MI, MICHIGAN, 48309-3517, USA | 2925 Bond St | Rochester Hills | MICHIGAN | 48309-3517 | | |
| 130214832 | Sei Inc | 4845 Corporate Exchange Blvd SE, Grand Rapids, MI, MICHIGAN, 49512-5505, USA | 4845 Corporate Exchange Blvd SE | Grand Rapids | MICHIGAN | 49512-5505 | | |
| 130062222 | Seiko Computer Systems | 2595 FREMONT ST, LAS VEGAS, NV, NEVADA, 89104-2203, USA | 2595 FREMONT ST | LAS VEGAS | NEVADA | 89104-2203 | | |
| 135053232 | Select IT Partner Inc | 1208 14th St Ste 600, Lubbock, TX, TEXAS, 79401-3908, USA | 1208 14th St Ste 600 | Lubbock | TEXAS | 79401-3908 | | |
| 130214404 | Selective Data Systems | 8670 Brooks Hwy, Onsted, MI, MICHIGAN, 49265-9748, USA | 8670 Brooks Hwy | Onsted | MICHIGAN | 49265-9748 | | |
| 0S2114 | Selectech Services Corporation | 325 Regency Ridge | | Centerville | OH | 45459-0000 | 0S2114 | Net 30 / Tax Exempt |
| 130115951 | SELMET INC | 33992 SEVEN MILE LN SE, ALBANY, OREGON, 0, UNITED STATES | 33992 SEVEN MILE LN SE | ALBANY | OREGON | 0 | | |
| 130219444 | Semiconductor Laser International | 15 Link Dr, Binghamton, NY, NEW YORK, 13904-1218, USA | 15 Link Dr | Binghamton | NEW YORK | 13904-1218 | | |
| 0S2136 | Seminole County Sheriff's Office | 100 Bush Boulevard | | Sanford | FL | 32773-0000 | 0S2136 | Net 30 / Tax Exempt |
| 0S3034 | Senior Friendship Centers, Inc | 1888 Brother Geenen Way | | Sarasota | FL | 34236-0000 | 0S3034 | Net 30 / Tax Exempt |
| 130131078 | Sentinel Technologies | 2550 WARRENVILLE RD, DOWNERS GROVE, IL, ILLINOIS, 60515-1721, USA | 2550 WARRENVILLE RD | DOWNERS GROVE | ILLINOIS | 60515-1721 | | |
| 130214446 | Sentinel Technologies Inc | 2550 Warrenville Rd, Downers Grove, IL, ILLINOIS, 60515-1723, USA | 2550 Warrenville Rd | Downers Grove | ILLINOIS | 60515-1723 | | |
| 130219769 | Sequoia Analytical | 1455 N McDowell Blvd Ste D, Petaluma, CA, CALIFORNIA, 94954-6518, USA | 1455 N McDowell Blvd Ste D | Petaluma | CALIFORNIA | 94954-6518 | | |
| 130212543 | Sequoia Analytical | 885 Jarvis Dr, Morgan Hill, CA, CALIFORNIA, 95037-2858, USA | 885 Jarvis Dr | Morgan Hill | CALIFORNIA | 95037-2858 | | |
| 130061981 | Sequoia Diversified Products | 3252 University Dr Ste 200, Auburn Hills, MI, MICHIGAN, 48326-2780, USA | 3252 University Dr Ste 200 | Auburn Hills | MICHIGAN | 48326-2780 | | |

| ID | Name | Address |
| --- | --- | --- |
| 130217175 | Software Inc | [illegible] |
| 0S1941 | Software Marketing Consultants | 4005 S Mendenhall Rd Ste 18, Memphis, TN, TENNESSEE, 38115-5948, USA |
| 0S1445 | Software Plus | 650 Sentry Park Suite One |
| 130214394 | Software Service Group Inc | 10880 Baur Boulevard |
| 130220377 | Software Solutions For Business Inc | 6395 TECHNOLOGY AVE STE A, KALAMAZOO, MI, MICHIGAN, 49009-8185, USA |
| 130211765 | Software Supermarket | 662 Greene St Ste 102, Cumberland, MD, MARYLAND, 21502-2734, USA |
| 130214738 | Software Systems Inc | 21540 Prairie St Ste F, Chatsworth, CA, CALIFORNIA, 91311-5811, USA |
| 130215011 | Software To Go | 1212 Van Voorhis Rd, Morgantown, WV, WEST VIRGINIA, 26505-3436, USA |
| 135019638 | Softcom | 201 N Meramec Ave, Saint Louis, MO, MISSOURI, 63105-3701, USA |
| 135100371 | SOLECTRON GLOBAL SERVICES | 1 Sun Ct, Norcross, GA, GEORGIA, 30092-2851, USA |
| 135115174 | SOLECTRON GLOBAL SERVICES | 280 S MILPITAS BLVD, MILPITAS, CA, CALIFORNIA, 95035-5420, USA |
| 130225953 | Solectron Texas L P | 270 S MILPITAS BLVD, MILPITAS, CALIFORNIA, UNITED STATES |
| 135114388 | SOLID NETWORKS INC. | AUSTIN, TX, TEXAS, USA |
| 130265571 | Solid State Systems | 5809 STODDARD RD STE 121, MODESTO, CALIFORNIA, UNITED STATES |
| 130213494 | Solid Systems Cad Services Inc | 5403 Ludlow Dr, Temple Hills, MD, MARYLAND, 20748-2126, USA |
| 130250652 | Solution Centers | 4801 Milwee St Ste 3, Houston, TX, TEXAS, 77092-6668, USA |
| 135052064 | SOLUTIONS BY DESIGN INC | PLACERVILLE, CA, CALIFORNIA, 95667-2441, USA |
| 130213773 | Solutions Plus Inc | 318 DELAWARE AVE, DELMAR, NEW YORK, 0, UNITED STATES |
| 0S1996 | Solutions Plus+ | 9364 W Freeland Rd, Freeland, MI, MICHIGAN, 48623-9460, USA |
| 0S2198 | Soma Data Systems, Inc. | 120 B South Main Street |
| 130215477 | Somerset Hospital | 23651 Shyle Drive |
| 0S2852 | Somerville Board of Education | 225 S Center Ave, Somerset, PA, PENNSYLVANIA, 15501-2088, USA |
| 130220099 | Somerville Computer Corp | 51 West Cliff Street |
| 130156191 | Sonoco Products Co | 75 W Main St, Somerville, NJ, NEW JERSEY, 08876-2215, USA |
| 135107892 | Sonoma Computer Store | 1 N 2nd St, Hartsville, SC, SOUTH CAROLINA, 29550-3300, USA |
| 130218472 | Sonopress | 504 W NAPA ST, SONOMA, CA, CALIFORNIA, 95476-6521, USA |
| 0S1918 | Sony Electronics, Inc | 108 Monticello Rd, Weaverville, NC, NORTH CAROLINA, 28787-9441, USA |
| 130214133 | SOPHISTICATED SYSTEMS INC | PO Box 299026 |
| 130219101 | Sordoni Skanska Construction Co | 2191 CITYGATE DR, COLUMBUS, OHIO, 0, UNITED STATES |
| 130214823 | Sorensen's Computer Connection Inc | 400 Interpace Pkwy, Parsippany, NJ, NEW JERSEY, 07054-1120, USA |
| 0S1487 | Sotas, Inc. | 653 Oak Rd, Harlan, IA, IOWA, 51537-8807, USA |
| 130214818 | Sourc It Technology Services | 910 Clopper Road |
| 130211265 | Source Graphics Inc | 2910 Lucerne Dr SE, Grand Rapids, MI, MICHIGAN, 49546-7175, USA |
| 0S2047 | Source One Network | 1540 E Katella Ave, Anaheim, CA, CALIFORNIA, 92805-6627, USA |
| 130214428 | Source Systems Inc | 11670 SW 67th Avenue |
| 0S1076 | Sourcenet Solutions | 9043 Dutton Dr, Twinsburg, OH, OHIO, 44087-1930, USA |
| 0S2253 | South Beloit Community Unit | 1212 North Post Oak |
| 0S3096 | South Carolina Prob Parole & Pardon Services | School District #320 |
| 0S3325 | South Carolina State University | PO Box 50868 |
| 0S1005 | South Carolinia Electric & Gas | PO Box 7025 |
| 0S1663 | South Coast Medical Center | Attn: A/P Capitol Station |
| 0S3194 | South St Paul Public Schools | 31872 South Coast Highway |
| 135093609 | South Tech Enterprises | Special School Dist #6 |
| 130210642 | SOUTHCOAST HOSPITALS GROUP | 2160 N.w. 82nd Ave, Miami, FL, FLORIDA, 33122, USA |
| 135042456 | SouthCom Inc | 0, NEW BEDFORD, MASSACHUSETTS, 3000, UNITED STATES |
| 0S2199 | Southcrest Hospital | 1710 Boulevard Sq Ste B, Waycross, GA, GEORGIA, 31501-8026, USA |
| 130211533 | Southeastern Business Systems | 4801 South 101st East Avenue |
| 0S1702 | Southeastern Freight Lines | 117 W 3rd St, Roswell, NM, NEW MEXICO, 88201-4707, USA |
| 130216563 | Southeastern Laser Products Inc | PO Box 1801 |
| 135102447 | Southeastern Louisiana University | 151 Sherway Rd, Knoxville, TN, TENNESSEE, 37922-2236, USA |
| 130216543 | Southern Business Communications | N OAK ST, HAMMOND, LA, LOUISIANA, 70402-0001, USA |
| 135052090 | Southern California Platen Company | 3170 Reps Miller Rd Ste 190, Norcross, GA, GEORGIA, 30071-1418, USA |
| 0S1388 | Southern Co Services | 4751 Littlejohn St # B, Baldwin Park, CA, CALIFORNIA, 91706-2275, USA |
| 130217063 | Southern Computer Systems Inc | 800 North 18th Street |
| 0S3132 | Southern Computer Warehouse | 226 E Main St, Senatobia, MS, MISSISSIPPI, 38668-2140, USA |
| 130218249 | Southern Cross Systems Corp | 1800 Roswell Road, Suite 1050 |
| [illegible] | [illegible] | 1051 Lake Dr, Marietta, GA, GEORGIA, 30066-1073, USA |
| [illegible] | [illegible] | [illegible] LOUISIANA, USA |
| [illegible] | [illegible] | [illegible] |
| 135110758 | Southern Home Rentals | 6045 Century Oaks Dr, Chattanooga, TN, TENNESSEE, 37416, USA |
| 135102292 | Southern Illinois Laser Printers | 5087 CROSS RD, SALEM, IL, ILLINOIS, 62881-7005, USA |
| 0S1637 | Southern New England Telephone | 27 Butler Street, 4th Floor |
| 130216359 | Southern Photo Print & Supply Co | Greensboro, NC, NORTH CAROLINA, USA |
| 0S3344 | Southern University | 6400 Press Drive |
| 0S3170 | Southern Virginia Mental Health Institute | 382 Taylor Drive |
| 130219318 | Southern Westchester Boces | 44 Executive Blvd, Elmsford, NY, NEW YORK, 10523-1324, USA |
| 0S2078 | Southern Wine & Spirits of Colorado | 5270 Fox Street |
| 0S2975 | Southgate Community School District | 13201 Trenton Road |
| 135039988 | Southpointe Engineering Systems | 1232 W Kemper Rd, Cincinnati, OH, OHIO, 45240-1818, USA |
| 130217921 | Southside Regional Medical Center | 801 S Adams St, Petersburg, VA, VIRGINIA, 23803-5133, USA |
| 0S1053 | Southwest Airlines | PO Box 36611 |
| 0S2931 | Southwest Airlines Company | PO Box 36645 |
| 130214211 | Southwest Business Machines Inc | 564 23rd Ave E, Dickinson, ND, NORTH DAKOTA, 58601-7100, USA |
| 130216858 | Southwest Cadworks Inc | 1027 N. Main Ave., SAN ANTONIO, TX, TEXAS, 78212, USA |
| 130217696 | Southwest Computer Services Ltd | 10131 Old Hammel N Houston Rd, Houston, TX, TEXAS, 77086-2703, USA |
| 130212180 | Southwest Networks Inc | North Palm Springs, CA, CALIFORNIA, USA |
| 135107923 | Southwestern Bell Telephone Company | 1325 CORNELL RD, LANCASTER, TX, TEXAS, 75134-3453, USA |
| 130211558 | Southwestern Computer Technologies | 3015 S 48th St Ste 102, Tempe, AZ, ARIZONA, 85282-3137, USA |
| 135021947 | SOUTHWESTERN ILLINOIS COLLEGE | 2500 CARLYLE AVE, BELLEVILLE, ILLINOIS, 0, UNITED STATES |
| 130216406 | Southwestern Laser | 6016 Centralcrest St, Houston, TX, TEXAS, 77092-7010, USA |
| 130214409 | Sovran Inc | 2915 Commers Dr Ste 100, Eagan, MN, MINNESOTA, 55121-2361, USA |
| 0S1815 | SP Pharmaceuticals, LLC | 4272 Balloon Park Road NE |
| 130215040 | Space Scan Technologies Inc | 8903 Duxbury Rd, Louisville, KY, KENTUCKY, 40242-6910, USA |
| 0S2688 | Sparta Community Unit Dist 140 | 2038 Dean Avenue |
| 130059953 | SPATIALIGHT | 9 COMMERCIAL BLVD STE 200, NOVATO, CALIFORNIA, 0, UNITED STATES |
| 0S1214 | Spawar | PO Box 190022 |
| 0S1449 | Speak the Word Church | 515 Jersey Avenue South |
| 0S3190 | Special Ed Dist of McHenry County (Sedom) | 1200 Claussen Drive |
| 130211712 | Special Purpose Systems Inc | Bellevue, WA, WASHINGTON, USA |
| 135055432 | Specialty Blueprint Co | 2650 Metro Blvd, Maryland Heights, MO, MISSOURI, 63043-2412, USA |
| 80052417 | SPECIALTY CATALOG CORP EDS GM DEVG | 21 BRISTOL DR, SOUTH EASTON, MASSACHUSETTS, UNITED STATES |
| 0S1947 | Specialty Underwriters, LLC | 9667 South 20th Street |
| 130214166 | Specilized Systems Integration Inc | 2519 Data Dr, Louisville, KY, KENTUCKY, 40299-2517, USA |
| 0S1075 | Spectrolab, Inc | PO Box 9209 |
| 130224827 | Spectrum Computer Products | 2575 W US Highway 22 And 3 Apt 2, Maineville, OH, OHIO, 45039-8309, USA |
| 0S1917 | Spectrum Health | Kent Community Campus |
| 130200900 | Spectrum Healthcare Derby Llc | 210 Chatfield St, Derby, CT, CONNECTICUT, 06418-1150, USA |
| 130218754 | SPHERE SUPPLY CO | 15800 EXPORT PLAZA DR STE 100, HOUSTON, TEXAS, 0, UNITED STATES |
| 130064598 | Sphenon Infrastructure Solutions | 126 Corporate Blvd, South Plainfield, NJ, NEW JERSEY, 07080-2408, USA |
| 130219026 | Spillers Inc | Lewiston, ME, MAINE, USA |
| 130217182 | Spindletop Computer System, Inc | 229 Dowlen Rd, Beaumont, TX, TEXAS, 77706-5962, USA |
| 130263143 | Spirit Technology & Consulting Inc | 601 N Main St, BRISTOW, OK, OKLAHOMA, 74010-2018, USA |
| 135093050 | SPN Services Inc | 5851 43RD AVE, WOODSIDE, NY, NEW YORK, 11377-4836, USA |
| 130264112 | SPRING BRANCH INDEPENDENT SCHOOL | Houston, TEXAS, 19432, UNITED STATES |
| 135035902 | SPRING POINT IMAGING | 527 W 34TH ST, NEW YORK, NEW YORK, 0, UNITED STATES |
| 135112950 | SPRINGBOARD TECHNOLOGY CORPORATIC | 1 FEDERAL ST, SPRINGFIELD, MASSACHUSETTS, UNITED STATES |
| 130213711 | Springfield Blue Print & Photo | 219 E Pershing St, Springfield, MO, MISSOURI, 65806-2127, USA |
| 125945 | SPRINGFIELD BOARD OFFICE | 6900 HALL STREET, HOLLAND, OH, 43528, USA |
| 0S2200 | Springville Griffith Inst Csd | District Office |
| 0S1321 | Sprint Pcs | Attn: Supplier Disbursements |
| 0S3165 | SS Peter & Paul School | 201 East Frankling Avenue |
| 130221533 | Ssco Inc | 233 Buford Ave, Gettysburg, PA, PENNSYLVANIA, 17325-1135, USA |
| 130214540 | Ssn Inc | 4209 Shelbyville Rd, Louisville, KY, KENTUCKY, 40207-3955, USA |
| 0S1591 | SSN Inc DBA Entre Computer Center | 4209 Shelbyville Road |
| 0S1741 | SST Truck Company, LLC | 4030 Forest Lane |
| 0S3049 | St Charles Parish Schools | PO Box 48 |
| 135112391 | ST CLAIRES HOSPITAL SECURITIES INC DEF | 600 MCCLELLAN ST, SCHENECTADY, NEW YORK, UNITED STATES |
| 80057799 | ST CLARE'S HOSPITAL VIA ALCATEL CLIENT | 415 W 51ST ST, NEW YORK, NEW YORK, UNITED STATES |
| 130221418 | ST FRANCIS HOSPITAL | 114 WOODLAND ST, HARTFORD, CONNECTICUT, 0, UNITED STATES |

| | | |
|---|---|---|
| 130215640 | St Joseph Hospital | [illegible] |
| 130210236 | St Joseph Mercy Hospital | 601 N 30th St, Omaha, NE, NEBRASKA, 68131-2197, USA |
| 135102487 | St Joseph's Hospital | 5301 E Huron River Dr, Ypsilanti, MI, MICHIGAN, 48197-1051, USA |
| 0S1063 | St Marys Hlth Svcs | 9515 HOLY CROSS LN, BREESE, IL, ILLINOIS, 62230-3618, USA |
| 130229126 | St Marys Hospital | 200 Jefferson Street |
| 60010680 | St Tammany Parish Hospital | 56 Franklin St, Waterbury, CT, CONNECTICUT, 06706-1281, USA |
| 135027127 | St Vincent Hospital Nm | 1202 S Tyler St, Covington, LA, 70433-2394, USA |
| 130251435 | St Vincent Mercy Hospital | 455 Saint Michaels Dr, Santa Fe, NM, NEW MEXICO, 87505-7601, USA |
| 0S2613 | St. Aemilian-Lakeside, Inc | 1331 S A St, ELWOOD, IN, INDIANA, 46036-1942, USA |
| 0S2435 | St John's Riverside Hospital | 8901 West Capitol Drive |
| 0S1549 | St. Joseph's Hospital | Two Park Avenue |
| 0S2618 | St. Joseph's Hospital of Atlanta | 2500 Harbor Boulevard |
| 130212973 | ST LUKE'S HOSPITAL | 5665 Peachtree Dunwoody Road |
| 0S2940 | St. Luke's Hospital | 3555 CESAR CHAVEZ, SAN FRANCISCO, CALIFORNIA, 0, UNITED STATES |
| 130225177 | St. Luke's Methodist Hospital | PO Box 5345 |
| 0S2179 | St. Luke's Shawnee Mission Health System | Cedar Rapids, IA, IOWA, USA |
| 0S2537 | St Luke's United Methodist Church | PO Box 5870 |
| 130215971 | St. Mary's Hospital | PO Box 22013 |
| 0S2487 | St Therese, Inc | 129 N 8th St, East St Louis, IL, ILLINOIS, 62201-2999, USA |
| 0S2934 | St. Vincent's Medical Center | 8000 Bass Lake Road |
| 130064597 | Stafford Associates Computer | 2565 Park Street |
| 130144012 | Stamford Hospital | 24 Hub Rd, SETAUKET, NY, NEW YORK, 11733-1703, USA |
| 130214453 | Standard Computer Systems Inc | Stamford, CT, CONNECTICUT, USA |
| 130211416 | Standard Laser Co | 678 Front Ave NW, Grand Rapids, MI, MICHIGAN, 49504-5325, USA |
| 130214013 | Standard Manifold Co | 19401 S Vermont Ave Ste A100, Torrance, CA, CALIFORNIA, 90502-1097, USA |
| 0S1793 | Standard Microsystems Corp, Inc | 4020 N Tripp Ave, Chicago, IL, ILLINOIS, 60641-1942, USA |
| 130216464 | Standard Office Systems Of Atlanta | PO Box 18047 |
| 130214257 | Standard Register Co | 1880 Beaver Ridge Cir, Norcross, GA, GEORGIA, 30071-3842, USA |
| 130226481 | Standley Corporation | 600 Albany St, Dayton, OH, OHIO, 45408-1442, USA |
| 0S1859 | Stanford Hospital & Clinics | Chickasha, OK, OKLAHOMA, USA |
| 130208654 | Stanford University | Drawer 1958 |
| 135086311 | Staples | Stanford, CA, CALIFORNIA, USA |
| 135086327 | STAPLES | 100 Pennsylvania Ave, Framingham, MA, MASSACHUSETTS, 01701-8822, USA |
| 135084871 | Staples | 450 S CACTUS AVE, RIALTO, CALIFORNIA, UNITED STATES |
| 130283593 | STAPLES | 500 Staples Dr, Framingham, MA, MASSACHUSETTS, 01702-4478, USA |
| 135074385 | Staples Inc | Framingham, MASSACHUSETTS, 9368, UNITED STATES |
| 130216489 | Star Digital | 500 Staples Dr, Framingham, MA, MASSACHUSETTS, 01702-4478, USA |
| 130211433 | Star Solutions Llc | 477 Viking Dr Ste 350, Virginia Beach, VA, VIRGINIA, 23452-7349, USA |
| 0S2009 | Starbucks Coffee | 5910 PACIFIC CENTER BLVD STE 300, SAN DIEGO, CA, CALIFORNIA, 92121-8303, USA |
| 130214102 | Starfish Computer Corp | PO Box 94187, MS S-AC3 |
| 135107341 | Sta-Rite Industries | 905 Canterbury Rd Ste E, Westlake, OH, OHIO, 44145-7210, USA |
| 0S1972 | Stark Co Community Action Agy | 293 Wright Street, Delavan, WI, WISCONSIN, 53115, USA |
| 0S3055 | Stark County Board of Mrdd | 402 Second Street SE |
| 130217713 | Startech Computer Center | 2950 Whipple Ave NW |
| 130120367 | State Farm Insurance | 1508 N Grandview Ave Ste 1, Odessa, TX, TEXAS, 79761-3040, USA |
| 130081427 | State Farm Mutual Automobile Ins | 22 State Farm Dr, Monroe, LA, LOUISIANA, 71208-0002, USA |
| 135070068 | STATE OF ARIZONA | 1 State Farm Plz, Bloomington, IL, ILLINOIS, 61701-4300, USA |
| 0S2597 | State of California | 1700 W WASHINGTON ST, PHOENIX, ARIZONA, 0, UNITED STATES |
| 0S2074 | State of California | Office of Fiscal Services |
| 0S2807 | State of IA Div Of Vocational Rehabilitation | Office of Technology Resources |
| 135039969 | STATE OF IOWA DEPT OF EDUCATION | 510 East 12th Street |
| 0S2768 | State of LA Agriculture & Forestry | 0, DES MOINES, IOWA, 0, UNITED STATES |
| 0S3042 | State of Minnesota | Agro-Consumer Services |
| 0S2094 | State of Minnesota 3rd Judicial Dist | Mndot-Duluth |
| 0S3292 | State of Minnesota PSD | 2200 Second Street, SW 101 |
| 0S3157 | State of Oklahoma Dept of Human Services | Fiscal and Administrative Services |
| 0S3174 | State of Oklahoma Employee Goup Ins Board | Child Support Enforcement Div |
| 0S1724 | State University College | Purchasing Dept |
| 135009320 | STATE UNIVERSITY OF NY - GENESEO | Attn: A/P Pod |
| 130251884 | Staten Island Hospital | 1 College Cir, Geneseo, NY, NEW YORK, 14454-1401, USA |
| 130218978 | Statewide Data Supplies Inc | 475 Seaview Ave, Staten Island, NY, NEW YORK, 10305-3498, USA |
| 130211392 | Stationers Corp | 86 Spring Hill Ave, Oakville, CT, CONNECTICUT, 06779-2358, USA |
| 135017185 | STAVELEY SERVICES NORTH AMERICA | 708 Kanoelehua Ave, Hilo, HI, HAWAII, 96720-4591, USA |
| 130262540 | Stearns Business Machine | 192 INTERNATIONALE BLVD, GLENDALE HEIGHTS, ILLINOIS, 0, UNITED STATES |
| 130062576 | STEIN INC | 507 Vista Way, Oceanside, CA, CALIFORNIA, 92054-6490, USA |
| 0S3202 | Stepford, Inc | 1822 1ST ST, SANDUSKY, OHIO, 0, UNITED STATES |
| 0S2848 | Stephen F Austin State Univ | 751 Laurel Street, Suite 343 |
| 130139471 | STEPHEN GOULD CORP | PO Box 8085 |
| 130212939 | Stepper Equipment, Inc | 35 S JEFFERSON RD, WHIPPANY, NEW JERSEY, 0, UNITED STATES |
| 135110973 | Sterling Business Services | 120 Mast St Unit B, Morgan Hill, CA, CALIFORNIA, 95037-5113, USA |
| 0S1634 | Sterling Commerce | 1728 N Fordham Blvd, 145 Rams Plaza, CHAPEL HILL, NC, NORTH CAROLINA, 27514, USA |
| 0S2358 | Sterling Regional Medical Ctr | Attn: A/P PO Box 8000 |
| 130211884 | Steven Enterprises Inc | A/P Sterling |
| 130216517 | Stewart Engineering Supply Inc | Laguna Hills, CA, CALIFORNIA, USA |
| 0S1233 | Stewart Title Guaranty | 3221 E Pioneer Pkwy, Arlington, TX, TEXAS, 76010-5312, USA |
| 135044721 | STI Computer Services Inc | 1980 Post Oak Boulevard, Suite 800 |
| 130211311 | Stillwater Typewriter Co Inc | 2550 Eisenhower Ave, Norristown, PA, PENNSYLVANIA, 19403-2331, USA |
| 135065116 | STL Office Solutions Inc | 121 S Main St, Stillwater, OK, OKLAHOMA, 74074-3519, USA |
| 0S1745 | Stockhausen Louisiana Limited | Bloomington, IL, ILLINOIS, USA |
| 130211599 | Stockton Blueprint & Supply | PO Box Drawer AA |
| 0S2226 | Stone & Webster | Stockton, CA, CALIFORNIA, USA |
| 130211756 | Stonewell & Associates | 1430 Enclave Parkway |
| 130144855 | Stonhard Inc | 2401 Research Blvd Ste 106, Fort Collins, CO, COLORADO, 80526-1826, USA |
| 130264656 | Storagetek (Oem) | 1Park Ave, Maple Shade, NJ, NEW JERSEY, 08052-2337, USA |
| 0S2576 | Stored Value Systems | 1 Storagetek Dr, Louisville, CO, COLORADO, 80028-0001, USA |
| 130218842 | Storm Computer | 101 Bullitt Lane, Suite 301 |
| 130251236 | Stormont-Vail Regional Medical | 4716 Brookdale Dr, Wichita Falls, TX, TEXAS, 76310-3223, USA |
| 0S2049 | Story County Information Svc | 1500 SW 10th Ave, TOPEKA, KS, KANSAS, 66604-1301, USA |
| 0S2816 | Strategic Computer Solutions | 900 Sixth Street |
| 135072425 | Strategic Learning Technologies Inc | 72651 Brookhaven |
| 135038555 | Stratus Computer (OEM) | 1355 Sherman Rd Ste 601, Hiawatha, IA, IOWA, 52233-1208, USA |
| 130211546 | Stravina Gabiana Industries Inc | 111 Powder Mill Rd, Maynard, MA, MASSACHUSETTS, 01754-1482, USA |
| 0S2363 | Strong Financial Corporation | 1814 Flower St, Glendale, CA, CALIFORNIA, 91201-2025, USA |
| 130212916 | STUART EX ENTERPRISES | 100 Heritage Reserve |
| 0S1290 | Submitorder Com | 18137 PARTHENIA ST, NORTHRIDGE, CALIFORNIA, 0, UNITED STATES |
| 130216150 | SUEMAUR EXPLORATION | 7003 Post Road |
| 130198262 | Sulit Construction Co | 800 N SHORELINE BLVD STE 2400, CORPUS CHRISTI, TEXAS, 0, UNITED STATES |
| 130219950 | Sullivan Data Management | 1400 Cleveland St, Greenville, SC, SOUTH CAROLINA, 29607-2410, USA |
| 0S2169 | Sumco Southwest Corporation | 2226 Mohansic Ave, Yorktown Heights, NY, NEW YORK, 10598-3626, USA |
| 0S1166 | Summa Health Systems | 19801 North Tatum Boulevard |
| 130224785 | SUMMIT AUTOMATION AND CONTROL | 400 West Market Street |
| 130212316 | Summit Computer Technology Inc | 4545 GATEWAY CIR, DAYTON, OHIO, 0, UNITED STATES |
| 130252240 | Summit Information | 26111 Ynez Rd Ste B4, Temecula, CA, CALIFORNIA, 92591-6044, USA |
| [illegible] | Summits 7 Inc | Corvallis, OR, OREGON, USA |
| 130214332 | Sumner Group Inc | 4049 Williston Rd, South Burlington, VT, VERMONT, 05403-6048, USA |
| 0S1209 | Sumner Group Inc | 6691 Manchester Ave, Saint Louis, MO, MISSOURI, 63139-3554, USA |
| [illegible] | Sun Automation | 2121 Hampton Avenue |
| [illegible] | Sun Data Inc | 66 Lovelon Cir, Sparks, MD, MARYLAND, 21152-9202, USA |
| [illegible] | Sun Micro Systems | 1 Sun Ct, Norcross, GA, GEORGIA, 30092-2851, USA |
| [illegible] | Sun Microsystems Inc (OEM) | Mountain View, CA, CALIFORNIA, USA |
| [illegible] | Sunbelt Data Systems | Mountain View, CA, CALIFORNIA, USA |
| [illegible] | Suncoast Toner Cartridge Inc | 2629 W I 44 Service Rd Ste 200, Oklahoma City, OK, OKLAHOMA, 73112-3762, USA |
| 0S2964 | Sundowner Interiors | 5441 Provost Dr, HOLIDAY, FL, FLORIDA, 34690, USA |
| [illegible] | Sunflower Repair Services Inc | 1110 C R 6 West |
| 0S2189 | Sungard - Plan Builders Software | 6815 W 152nd Ter, Overland Park, KS, KANSAS, 66223-3126, USA |
| 0S2188 | Sungard Asset Management | 26 Technology Drive |
| [illegible] | Sungard Asset Management Sys | 11560 Great Oaks Way, Suite 100 |
| [illegible] | Sungard Insurance Systems | 40 General Warren Boulevard, Suite 200 |
| | | 1357 Hembree Road, Suite 200 |

Address column (right block):
[illegible]
601 N 30th St
5301 E Huron River Dr
9515 HOLY CROSS LN
56 Franklin St
1202 S Tyler St
455 Saint Michaels Dr
1331 S A St
3555 CESAR CHAVEZ
#EMPTY
C/O A/P Saint Luke's Hospital
129 N 8th St
24 Hub Rd
#EMPTY
678 Front Ave NW
19401 S Vermont Ave Ste A100
4020 N Tripp Ave
1880 Beaver Ridge Cir
600 Albany St
#EMPTY
#EMPTY
100 Pennsylvania Ave
450 S CACTUS AVE
500 Staples Dr
#EMPTY
500 Staples Dr
477 Viking Dr Ste 350
5910 PACIFIC CENTER BLVD STE 300
905 Canterbury Rd Ste E
293 Wright Street
1508 N Grandview Ave Ste 1
22 State Farm Dr
1 State Farm Plz
1700 W WASHINGTON ST
707 3rd Street, 9th Floor
707 3rd Street, 3rd Floor
0
PO Box 3098
1123 Mesaba Avenue
444 Cedar Street Suite 125
PO Box 53552
PO Box 57820
Ravine Parkway
1 College Cir
475 Seaview Ave
86 Spring Hill Ave
708 Kanoelehua Ave
192 INTERNATIONALE BLVD
507 Vista Way
1622 1ST ST
35 S JEFFERSON RD
120 Mast St Unit B
1728 N Fordham Blvd, 145 Rams Plaza
4600 Lakehurst Court
PO Box 3100
#EMPTY
3221 E Pioneer Pkwy
2550 Eisenhower Ave
121 S Main St
#EMPTY
#EMPTY
2401 Research Blvd Ste 106
1Park Ave
1 Storagetek Dr
4716 Brookdale Dr
1500 SW 10th Ave
1355 Sherman Rd Ste 601
111 Powder Mill Rd
1814 Flower St
18137 PARTHENIA ST
800 N SHORELINE BLVD STE 2400
1400 Cleveland St
2226 Mohansic Ave
4545 GATEWAY CIR
26111 Ynez Rd Ste B4
#EMPTY
4049 Williston Rd
6691 Manchester Ave
66 Lovelon Cir
1 Sun Ct
#EMPTY
#EMPTY
2629 W I 44 Service Rd Ste 200
5441 Provost Dr
6855 W 152nd Ter

City column:
Saint Johns
Springfield
[illegible]
Ypsilanti
BREESE
Grand Rapids
Waterbury
Covington
Santa Fe
ELWOOD
Milwaukee
Yonkers
Port Charlotte
Atlanta
SAN FRANCISCO
Bethlehem
Cedar Rapids
Kansas City
Houston
East St Louis
New Hope
Jacksonville
SETAUKET
Stamford
Grand Rapids
Torrance
Chicago
Hauppauge
Norcross
Dayton
Chickasha
Stanford
Stanford
Framingham
RIALTO
Framingham
Framingham
Framingham
Virginia Beach
SAN DIEGO
Seattle
Westlake
Delavan
Canton
Canton
Odessa
Monroe
Bloomington
PHOENIX
West Sacramento
West Sacramento
Des Moines
DES MOINES
Baton Rouge
Duluth
Rochester
Saint Paul
Oklahoma City
Oklahoma City
Oneonta
Geneseo
Staten Island
Oakville
Hilo
GLENDALE HEIGHTS
Oceanside
SANDUSKY
San Carlos
Nacogdoches
WHIPPANY
Morgan Hill
CHAPEL HILL
Dublin
Sterling
Laguna Hills
Arlington
Houston
Norristown
Stillwater
Bloomington
Garyville
Stockton
Houston
Fort Collins
Maple Shade
Louisville
Louisville
Wichita Falls
TOPEKA
Nevada
Lake Forest
Hiawatha
Maynard
Glendale
Menomonee Falls
NORTHRIDGE
Dublin
CORPUS CHRISTI
Greenville
Yorktown Heights
Phoenix
Akron
DAYTON
Temecula
Corvallis
South Burlington
Saint Louis
Saint Louis
Sparks
Norcross
Mountain View
Mountain View
Oklahoma City
HOLIDAY
[illegible]
Overland Park
[illegible]
Alpharetta
Malvern
Roswell

State column:
MI
MO
NEBRASKA
MICHIGAN
ILLINOIS
MI
CONNECTICUT
#EMPTY
NEW MEXICO
INDIANA
WI
NY
FL
GA
CALIFORNIA
PA
IOWA
MO
TX
ILLINOIS
MN
FL
NEW YORK
CONNECTICUT
MICHIGAN
CALIFORNIA
ILLINOIS
NY
GEORGIA
OHIO
OKLAHOMA
CA
CALIFORNIA
MASSACHUSETTS
CALIFORNIA
MASSACHUSETTS
MASSACHUSETTS
MASSACHUSETTS
VIRGINIA
CALIFORNIA
WA
OHIO
WISCONSIN
OH
OH
TEXAS
LOUISIANA
ILLINOIS
ARIZONA
CA
CA
IA
IOWA
LA
MN
MN
MN
OK
OK
NY
NEW YORK
NEW YORK
CONNECTICUT
HAWAII
ILLINOIS
CALIFORNIA
OHIO
CA
TX
NEW JERSEY
CALIFORNIA
NORTH CAROLINA
OH
CO
CALIFORNIA
TEXAS
TX
PENNSYLVANIA
OKLAHOMA
ILLINOIS
LA
CALIFORNIA
TX
COLORADO
NEW JERSEY
COLORADO
KY
TEXAS
KANSAS
IA
CA
IOWA
MASSACHUSETTS
CALIFORNIA
WI
CALIFORNIA
OH
TEXAS
SOUTH CAROLINA
NEW YORK
AZ
OH
OHIO
CALIFORNIA
OREGON
VERMONT
MISSOURI
MO
MARYLAND
GEORGIA
CALIFORNIA
CALIFORNIA
OKLAHOMA
FLORIDA
IN
KANSAS
CA
GA
PA
GA

| | | |
|---|---|---|
| [illegible] | [illegible] | Net 30 / Tax Exempt |
| 48879-0000 | 0S1666 | Net 30 / Tax Exempt |
| 65804-0000 | 0S3213 | Net 30 / Tax Exempt |
| 68131-2197 | | |
| 48197-1051 | | |
| 62230-3618 | | |
| 49503-0000 | 0S1063 | Credit Card / Net 30 |
| 06706-1281 | | |
| 70433-2394 | | |
| 87505-7601 | | |
| 46036-1942 | | |
| 53222-0000 | 0S2613 | Net 30/ Tax Exempt |
| 10703-0000 | 0S2435 | Net 30 / Tax Exempt |
| 33952-0000 | 0S1549 | Net 30 / Tax Exempt |
| 30342-0000 | 0S2618 | Net 30 / Tax Exempt |
| 0 | | |
| 18015-0000 | 0S2940 | Net 30 / Tax Exempt |
| #EMPTY | | |
| 64171-0000 | 0S2179 | Net 30 / Tax Exempt |
| 77277-0000 | 0S2537 | Net 30 / Tax Exempt |
| 62201-2999 | | |
| 55428-0000 | 0S2487 | Net 30 / Tax Exempt |
| 32204-0000 | 0S2934 | Net 30 |
| 11733-1703 | | |
| #EMPTY | | |
| 49504-5325 | | |
| 90502-1097 | | |
| 60641-1942 | | |
| 11788-0000 | 0S1793 | Net 30 |
| 30071-3842 | | |
| 45408-1442 | | |
| #EMPTY | | |
| 94305-0000 | 0S1859 | Net 30 |
| #EMPTY | | |
| 01701-8822 | | |
| #EMPTY | | |
| 01702-4478 | | |
| 9368 | | |
| 01702-4478 | | |
| 23452-7349 | | |
| 92121-8303 | | |
| 98124-0000 | 0S2009 | Net 30 |
| 44145-7210 | | |
| 53115 | | |
| 44702-0000 | 0S1972 | Net 30 / Tax Exempt |
| 44708-0000 | 0S3055 | Net 30 / Tax Exempt |
| 79761-3040 | | |
| 71208-0002 | | |
| 61701-4300 | | |
| 0 | | |
| 95605-0000 | 0S2074 | Net 30 |
| 95605-0000 | 0S2074 | Net 30 |
| 50319-0000 | 0S2807 | Net 30 / Tax Exempt |
| 0 | | |
| 70821-0000 | 0S2768 | Net 30 / Tax Exempt |
| 55811-0000 | 0S3042 | Net 30 Tax Exempt |
| 55902-0000 | 0S2094 | Net 30 / Tax Exempt |
| 55101-5128 | 0S3292 | Net 30 |
| 73152-0000 | 0S3157 | Net 30 / Tax Exempt |
| 73157-0000 | 0S3174 | Net 45 / Tax Exempt |
| 13820-0000 | 0S1724 | Net 30 / Tax Exempt |
| 14454-1401 | | |
| 10305-3498 | | |
| 06779-2358 | | |
| 96720-4591 | | |
| 0 | | |
| 92054-6490 | | |
| 0 | | |
| 94070-0000 | 0S3202 | Net 30/ Taxable |
| 75962-0000 | 0S2848 | Net 30 / Tax Exempt |
| 0 | | |
| 95037-5113 | | |
| 27514 | | |
| 43016-0000 | 0S1634 | Net 30 |
| 80751-0000 | 0S2358 | Net 30 / Tax Exempt |
| #EMPTY | | |
| 76010-5312 | | |
| 77056-0000 | 0S1233 | Credit Card / Net 30 |
| 19403-2331 | | |
| 74074-3519 | | |
| #EMPTY | | |
| 70051-0000 | 0S1745 | Net 30 |
| #EMPTY | | |
| 77077-0000 | 0S2226 | Net 30 |
| 80526-1826 | | |
| 08052-2337 | | |
| 80028-0001 | | |
| 40222-0000 | 0S2576 | Net 30 |
| 76310-3223 | | |
| 66604-1301 | | |
| 50201-0000 | 0S2049 | Net 30 / Tax Exempt |
| 92630-0000 | 0S2816 | Net 30 / Tax Exempt |
| 52233-1208 | | |
| 01754-1482 | | |
| 91201-2025 | | |
| 53051-0000 | 0S2363 | Net 30 |
| 0 | | |
| 43016-0000 | 0S1290 | Credit Card / Net 30 |
| 0 | | |
| 29607-2410 | | |
| 10598-3626 | | |
| 85050-0000 | 0S2169 | Net 30 |
| 44309-0000 | 0S1166 | Credit Card / Net 30 / Tax Exempt |
| 0 | | |
| 92591-6044 | | |
| #EMPTY | | |
| 05403-6048 | | |
| 63139-3554 | | |
| 63139-0000 | 0S1209 | Credit Card / Net 30 / Tax Exempt |
| 21152-9202 | | |
| 30092-2851 | | |
| #EMPTY | | |
| #EMPTY | | |
| 73112-3762 | | |
| 34690 | | |
| 46514-0000 | 0S2964 | Net 30 |
| 66223-3126 | | |
| 92618-0000 | 0S3189 | Net 30 |
| 30022-0000 | 0S2067 | Net 30 |
| 19355-0000 | 0S2067 | Net 30 |
| 30076-0000 | 0S3262 | Net 30 |

| ID | Name | Address |
|---|---|---|
| 0S3030 | Sungard Workflow Solutions | [illegible] |
| 0S2147 | Sunland Park Racetrack & Casin | 402 Office Park Dr, Suite 150 |
| 135110629 | Sunrider International | PO Box 1 |
| 130228336 | Sunrise Computers | 1825 Abalone AV, Torrance, CA, CALIFORNIA, 90501, USA |
| 135006871 | Sunrise Telecom Inc | Chambersburg, PA, PENNSYLVANIA, USA |
| 130218061 | Sunshine Computers & Software Inc | 22 Great Oaks Blvd, San Jose, CA, CALIFORNIA, 95119-1309, USA |
| 130058112 | SUNTORY WATER GROUP | 100 SE 1st St Ste 50, Miami, FL, FLORIDA, 33131-1031, USA |
| 135045342 | SUNTRUST BANKS INC | 2141 POWERS FERRY RD SE, MARIETTA, GEORGIA, 0, UNITED STATES |
| 139475 | SUNY CANTON | Atlanta, GA, GEORGIA, USA |
| 130145907 | Suny Health Science | **do not use use 152102***, CANTON, NY, 13617, USA |
| 130113630 | Superco Technologies | 450 Clarkson Ave # 54, Brooklyn, NY, NEW YORK, 11203-2058, USA |
| 130212212 | Superior Business Equipment | 1043 Robeson St, Fayetteville, NC, NORTH CAROLINA, 28305-5615, USA |
| 130211952 | Superior Computer Services | Great Falls, MT, MONTANA, USA |
| 130217452 | Superior Imaging Products Inc | 1809 E 17th St, Idaho Falls, ID, IDAHO, 83404-6428, USA |
| 130214620 | Superior Support Resources Inc | 6041 Siesta Ln, Port Richey, FL, FLORIDA, 34668-6754, USA |
| 0S2666 | Superior Telecommunications In | 333 Bishops Way Ste 110, Brookfield, WI, WISCONSIN, 53005-6208, USA |
| 130260696 | Supplies Network | 150 Interstate North Parkway |
| 130220429 | Supplyline Inc | 5 MISSOURI RESEARCH PARK DR, SAINT CHARLES, MO, MISSOURI, 63304-5685, USA |
| 130213220 | Supported Technology Inc | 5649Q General Washington Dr, Alexandria, VA, VIRGINIA, 22312-2403, USA |
| 0S2644 | Supreme Judicial Court of MA | 1102 FINNEGAN WAY, BELLINGHAM, WA, WASHINGTON, 98225-8622, USA |
| 0S1568 | Surebridge | 1300 New Courthouse |
| 130217039 | Surety Systems Inc | One Beacon Street, Suite 1100 |
| 130148938 | Surry Community College | 7044 Empire Central Dr, Houston, TX, TEXAS, 77040-3214, USA |
| 0S2000 | Susanville School District | 630 S Main St, Dobson, NC, NORTH CAROLINA, 27017-8432, USA |
| 0S1765 | Svc Manufacturing, Inc. | 109 South Gilman Street |
| 0S2797 | Svenska Handelsbanken | 409 South 104th Avenue |
| 0S1895 | Swarovski Na Limited | 153 East 53rd Street, 37th Floor |
| 0S1167 | Swedish Medical Center | One Kenney Drive |
| [illegible] | [illegible] | 501 East Hampden Avenue |
| [illegible] | [illegible] | [illegible] |
| 0S2644 | Sweetwater Union High School District | [illegible] |
| 135068132 | SWIFT COMPUTER SUPPLY INC | 1130 Fifth Avenue |
| 130070190 | Swift Office Solutions Inc | 17401 W 12 MILE RD STE 100, LATHRUP VILLAGE, MICHIGAN, UNITED STATES |
| 130262651 | SWITCH COMPUTERS & COMPONENTS INC | 2429 W 12th St Ste 6, Tempe, AZ, ARIZONA, 85281-6937, USA |
| 135116972 | SWORDFISH TECHNOLOGIES LLC | 1248 Sussex Tpke, Mount Freedom, NEW JERSEY, UNITED STATES |
| 0S1469 | Sycuan Casino & Resort | 15303 DALLAS PKWY STE 1310, ADDISON, TEXAS, UNITED STATES |
| 0S3237 | Sylvania Schools | 5485 Casino Way |
| 135024207 | Symbios Logic | 6850 Monroe Street |
| 135087177 | SymQuest Group Inc | 3718 N Rock Rd, Wichita, KS, KANSAS, 67226-1308, USA |
| 135040370 | SynchroNet Industries Inc | 30 Community Dr Ste 5, South Burlington, VT, VERMONT, 05403-6834, USA |
| 052375 | Syndicate Sales, Inc. | 71 Norman Ave, Buffalo, NY, NEW YORK, 14210-2318, USA |
| [illegible] | [illegible] | PO Box 756 |
| [illegible] | [illegible] | [illegible] |
| 130214966 | Synergy Associates Llc | [illegible] |
| 130260966 | Synergy Data Solutions Inc | 17100 MEDINA RD STE 800, PLYMOUTH, MN, MINNESOTA, 55447-1249, USA |
| 0S1345 | Synginta | 1104 S State St Apt A, Champaign, IL, ILLINOIS, 61820-6450, USA |
| 0S1650 | Syngenta Seeds, Inc. | PO Box 12257 |
| 052811 | Synnex Information Technologies | 800 North Armstrong Place |
| 135081750 | Syntron Computer Services Inc | 3797 Spinnaker Court |
| 130218420 | Syracuse Blue Print Co Inc | 7980 S POPLAR WAY, ENGLEWOOD, CO, COLORADO, 80112-3117, USA |
| 130227928 | Syracuse City School District | 825 E Genesee St, Syracuse, NY, NEW YORK, 13210-1597, USA |
| 130220145 | Syracuse Computer Store Inc | 3100 E Genesee St, Syracuse, NY, NEW YORK, 13224-1647, USA |
| 135063782 | SYRATECH CORP | 6891 E Genesee St, Fayetteville, NY, NEW YORK, 13066-1026, USA |
| 130062821 | Sysco Corp | 175 McClellan Hwy, East Boston, MA, MASSACHUSETTS, 02128-1185, USA |
| 130199979 | Sysco Food Service Of E Wisconsin | 1390 Enclave Pkwy, Houston, TX, TEXAS, 77077-2099, USA |
| 0S2073 | Sysco Food Services - Albany | 1 Sysco Dr, Jackson, WI, WISCONSIN, 53037-9226, USA |
| 0S2562 | Sysco Food Services-Cleveland | Information Services |
| 130219677 | Syscom Usa Inc | 22801 Aurora Road |
| 130217307 | System Concepts | 45 Broadway Fl 17, New York, NY, NEW YORK, 10006-3007, USA |
| 135115512 | SYSTEM DESIGN ADVANTAGE LLC | 1717 W Walnut Hill Ln Ste 101, Irving, TX, TEXAS, 75038-3700, USA |
| 130214069 | System Design Advantage Llc | 9655 PENN AVE S, BLOOMINGTON, MINNESOTA, UNITED STATES |
| 130261159 | System Design Advantage Llc | 9655 Penn Ave S, Bloomington, MN, MINNESOTA, 55431-2527, USA |
| 130113252 | System Professionals Inc | 9655 Penn Ave S, Bloomington, MN, MINNESOTA, 55431-2527, USA |
| 130214550 | System Solution Inc | 7501 BOULDER VIEW DR STE 101, RICHMOND, VA, VIRGINIA, 23225-4047, USA |
| 130146000 | System Source-A Computerland | 3630 Commercial Ave, Northbrook, IL, ILLINOIS, 60062-1823, USA |
| 135081390 | System Technology Inc | 338 Clubhouse Rd, Hunt Valley, MD, MARYLAND, 21031-1305, USA |
| 0S2729 | Systems & Services, LLC | 1018 S 350 E, Provo, UT, UTAH, 84606-6152, USA |
| 130220039 | Systems Engineering Inc | 7271 Investment Drive, Suite A |
| 130219293 | SYSTEMS INTEGRITY INC | 120 Exchange St, Portland, ME, MAINE, 04101-5066, USA |
| 130219960 | Systems Plus Computers Inc | 517 BROADWAY STE 102, SARATOGA SPRINGS, NEW YORK, 0, UNITED STATES |
| 130219739 | Systems Software Support Inc | 12 Centerra Pkwy Ste 20, Lebanon, NH, NEW HAMPSHIRE, 03766-1438, USA |
| 130214322 | Systems Solutions, Inc | 168 Main St, Northfield, MA, MASSACHUSETTS, 01360-1033, USA |
| 130219997 | Sysul Computers | 300 Lone Oak Rd, Paducah, KY, KENTUCKY, 42001-4446, USA |
| 130260617 | T C Computing | 2021 Avenue U, Brooklyn, NY, NEW YORK, 11229-3907, USA |
| 130211380 | T C McGowan Inc | 1417 Grand Ave, Baldwin, NY, NEW YORK, 11510-1341, USA |
| 130216880 | T C S Corporate Services | 341 W Fallbrook Ave, Fresno, CA, CALIFORNIA, 93711-6100, USA |
| 130211734 | T H D R Inc | 1220 Presidential Dr Ste 100, Richardson, TX, TEXAS, 75081-2435, USA |
| 130214462 | T L Schaub Enterprises Inc | 3219 E Pershing Blvd, Cheyenne, WY, WYOMING, 82001-5769, USA |
| 135033756 | T M Office Systems Inc | 10126 E Cherry Bend Rd, Traverse City, MI, MICHIGAN, 49684-6843, USA |
| 130211666 | T N T & J Inc | 240 Birdsall St, Houston, TX, TEXAS, 77007-8150, USA |
| 135088479 | T R Associates Inc | 670 Auahi St Ste A4, Honolulu, HI, HAWAII, 96813-5166, USA |
| 130219284 | T R G Networking Inc | Archbald, PA, PENNSYLVANIA, USA |
| 0S3350 | T Rowe Price Inv Techn | 8422 Bellona Ln Ste 102, Towson, MD, MARYLAND, 21204-2056, USA |
| 130213772 | T S H Inc | PO Box 89000 |
| 130261650 | T S Micro | 2307 S 3rd St, Terre Haute, IN, INDIANA, 47802-3048, USA |
| 130216953 | T Square Miami Inc | 2545 E Wood St, Paris, TN, TENNESSEE, 38242-7990, USA |
| 130228401 | T T S Business Products | 998 W Flagler St, Miami, FL, FLORIDA, 33130-1159, USA |
| 0S2680 | Taconic D D S O | 325 Nassau Blvd S, Garden City, NY, NEW YORK, 11530-5313, USA |
| 0S2865 | TAD Technical Services | Voucher Department |
| 0S1581 | Tandem Div. C/O Sourcenet | 175 Broad Hollow Road |
| 130218822 | Tandy Service Administration | PO Box 1463 |
| 130218821 | Tandy Warranty Claims | 205 NW 7th St, Fort Worth, TX, TEXAS, 76106-9403, USA |
| 135110850 | TANGERINE EXPRESS INC PETERBILT MOT( | 300 W 3rd St, Ste 1100, Fort Worth, TX, TEXAS, 76102-0490, USA |
| 135038591 | Tape Labs Inc (OEM) | 9155 LAS VEGAS BLVD # 244, LAS VEGAS, NEVADA, UNITED STATES |
| 130251183 | Tarrant County College | 3753 Howard Hughes Pkwy Ste 200, Las Vegas, NV, NEVADA, 89109-0952, USA |
| 135023314 | TARRANT COUNTY COLLEGE DIST | 1500 Houston St, FORT WORTH, TX, TEXAS, 76102-6524, USA |
| 135094557 | Tarrant County Junior College | 828 W HARWOOD RD, HURST, TEXAS, 0, UNITED STATES |
| 130216574 | Tate Computers & Business Machines | 1500 HOUSTON ST, FORT WORTH, TX, TEXAS, 76102-6524, USA |
| 130226002 | Taylor & O'Dell Inc | 2235 Whitten Rd Ste 110, Memphis, TN, TENNESSEE, 38133-6010, USA |
| [illegible] | [illegible] | 207 N Boone St Ste 2000, Johnson City, TN, TENNESSEE, 37604-5669, USA |
| [illegible] | [illegible] | [illegible] |
| 135091663 | TAYLOR COMPUTER SOLUTIONS | [illegible] |
| 052154 | Taylor Corporation | 1417 WALNUT ST, DONIPHAN, MISSOURI, UNITED STATES |
| 0S1962 | Taylor School District | 1725 Roe Crest Drive |
| 052485 | Tazewell County Auditor | 23033 Northline Road |
| 130220318 | Tc Technologies Inc | 11 South 4th Street, Room 107 |
| 130214950 | Tcr Services Inc | 977 Military Rd, Kenmore, NY, NEW YORK, 14217-2213, USA |
| 130145336 | Teachers College | 12928 Stonecreek Dr Ste D, Pickerington, OH, OHIO, 43147-8845, USA |
| 0S1088 | Teacher's Insurance | 525 W 120th St, New York, NY, NEW YORK, 10027-6625, USA |
| 130211532 | Team Solutions | 750 Third Avenue, 8th Floor |
| 135114852 | TEC AMERICA INC | 964 Maraglia St, Redding, CA, CALIFORNIA, 96002-1012, USA |
| 130220274 | Tech 2000 Inc | 137 W POMONA AVE STE C, MONROVIA, CALIFORNIA, UNITED STATES |
| 130216620 | Tech Advanced Computers | 9901 Lamberlina Ln, Rockville, MD, MARYLAND, 20850-5411, USA |
| 0S2268 | Tech Air | 1508 Creighton Rd, Pensacola, FL, FLORIDA, 32504-7143, USA |
| 0S3338 | Tech Depot | 50 Mill Plain Road |
| 690930 | TECH ENTERPRISES | 6 Cambridge Drive |
| 135081008 | Tech for Less Inc | 31375 HARPER AVE, SAINT CLAIR SHORES, MICHIGAN, UNITED STATES |
| 135042073 | Tech Services International LP | 4825 Centennial Blvd, Colorado Springs, CO, COLORADO, 80919-3308, USA |
| | | 421 McFarlan Rd Ste F, Kennett Square, PA, PENNSYLVANIA, 19348-2412, USA |

| Street | City | State | Zip | Code | Terms |
|---|---|---|---|---|---|
| | Scottsdale | AZ | [illegible] | 0S2633 | Net 30 |
| | Charlotte | NC | 85260-0000 | 0S3018 | Net 30 |
| | [illegible] | AL | 28224-0000 | 0S2067 | Net 30 |
| | Sunland Park | NM | 35223-0000 | 0S3030 | Net 30 / Credit Card Terms |
| 1825 Abalone AV | Torrance | CALIFORNIA | 88063-0000 | 0S2147 | Net 30 |
| #EMPTY | Chambersburg | PENNSYLVANIA | 90501 | | |
| 22 Great Oaks Blvd | San Jose | CALIFORNIA | #EMPTY | | |
| 100 SE 1st St Ste 50 | Miami | FLORIDA | 95119-1309 | | |
| 2141 POWERS FERRY RD SE | MARIETTA | GEORGIA | 33131-1031 | | |
| #EMPTY | Atlanta | GEORGIA | 0 | | |
| **do not use use 152102*** | CANTON | NY | #EMPTY | | |
| 450 Clarkson Ave # 54 | Brooklyn | NEW YORK | 13617 | | |
| 1043 Robeson St | Fayetteville | NORTH CAROLINA | 11203-2058 | | |
| #EMPTY | Great Falls | MONTANA | 28305-5615 | | |
| 1809 E 17th St | Idaho Falls | IDAHO | #EMPTY | | |
| 6041 Siesta Ln | Port Richey | FLORIDA | 83404-6428 | | |
| 333 Bishops Way Ste 110 | Brookfield | WISCONSIN | 34668-6754 | | |
| | Atlanta | GA | 53005-6208 | | |
| 5 MISSOURI RESEARCH PARK DR | SAINT CHARLES | MISSOURI | 30339-0000 | 0S2666 | Net 30 |
| 5649Q General Washington Dr | Alexandria | VIRGINIA | 63304-5685 | | |
| 1102 FINNEGAN WAY | BELLINGHAM | WASHINGTON | 22312-2403 | | |
| | Boston | MA | 98225-8622 | | |
| | Boston | MA | 02108-0000 | 0S2644 | Net 30 / Tax Exempt |
| 7044 Empire Central Dr | Houston | TEXAS | 02108-0000 | 0S1568 | Net 30 |
| 630 S Main St | Dobson | NORTH CAROLINA | 77040-3214 | | |
| | Susanville | CA | 27017-8432 | | |
| | Tolleson | AZ | 96130-0000 | 0S2000 | Net 30 |
| | New York | NY | 85353-0000 | 0S1765 | Net 30 |
| | Cranston | RI | 10022-0000 | 0S2797 | Net 30 |
| | Englewood | CO | 02920-0000 | 0S1895 | Net 30 |
| [illegible] | [illegible] | [illegible] | 80110-0000 | 0S1167 | Credit Card / Net 30 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 17401 W 12 MILE RD STE 100 | Chula Vista | CA | 91911-0000 | 0S2644 | Net 30 |
| 2429 W 12th St Ste 6 | LATHRUP VILLAGE | MICHIGAN | #EMPTY | | |
| 1248 Sussex Tpke | Tempe | ARIZONA | 85281-6937 | | |
| 15303 DALLAS PKWY STE 1310 | Mount Freedom | NEW JERSEY | #EMPTY | | |
| | ADDISON | TEXAS | #EMPTY | | |
| | El Cajon | CA | 92019-0000 | 0S1469 | Net 30 / Tax Exempt |
| 3718 N Rock Rd | Sylvania | OH | 43560-0000 | 0S3237 | Net 30/ Tax Exempt |
| 30 Community Dr Ste 5 | Wichita | KANSAS | 67226-1308 | | |
| 71 Norman Ave | South Burlington | VERMONT | 05403-6834 | | |
| | Buffalo | NEW YORK | 14210-2318 | | |
| | Kokomo | IN | 46903-0000 | 052375 | Net 30 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Exempt |
| 17100 MEDINA RD STE 800 | PLYMOUTH | MINNESOTA | 55447-1249 | | |
| 1104 S State St Apt A | Champaign | ILLINOIS | 61820-6450 | | |
| | Research Triangle | NC | 27709-2257 | 0S1385 | Credit Card / Net 30 |
| | Boise | ID | 83704-0000 | [illegible] | Net 30 |
| 7980 S POPLAR WAY | Fremont | CA | 94538-0000 | 0S2811 | Net 30 / Tax Exempt |
| 825 E Genesee St | ENGLEWOOD | COLORADO | 80112-3117 | | |
| 3100 E Genesee St | Syracuse | NEW YORK | 13210-1597 | | |
| 6891 E Genesee St | Syracuse | NEW YORK | 13224-1647 | | |
| 175 McClellan Hwy | Fayetteville | NEW YORK | 13066-1026 | | |
| 1390 Enclave Pkwy | East Boston | MASSACHUSETTS | 02128-1185 | | |
| 1 Sysco Dr | Houston | TEXAS | 77077-2099 | | |
| One Liebich Lane | Jackson | WISCONSIN | 53037-9226 | | |
| | Halfmoon | NY | 12065-0000 | 0S2073 | Net 30 |
| 45 Broadway Fl 17 | Bedford Heights | OH | 44146-0000 | 0S2073 | Net 30 |
| 1717 W Walnut Hill Ln Ste 101 | New York | NEW YORK | 10006-3007 | | |
| 9655 PENN AVE S | Irving | TEXAS | 75038-3700 | | |
| 9655 Penn Ave S | BLOOMINGTON | MINNESOTA | #EMPTY | | |
| 9655 Penn Ave S | Bloomington | MINNESOTA | 55431-2527 | | |
| 7501 BOULDER VIEW DR STE 101 | Bloomington | MINNESOTA | 55431-2527 | | |
| 3630 Commercial Ave | RICHMOND | VIRGINIA | 23225-4047 | | |
| 338 Clubhouse Rd | Northbrook | ILLINOIS | 60062-1823 | | |
| 1018 S 350 E | Hunt Valley | MARYLAND | 21031-1305 | | |
| | Provo | UTAH | 84606-6152 | | |
| 120 Exchange St | Charleston | SC | 29418-0000 | 0S2729 | Net 30 / Tax Exempt |
| 517 BROADWAY STE 102 | Portland | MAINE | 04101-5066 | | |
| 12 Centerra Pkwy Ste 20 | SARATOGA SPRINGS | NEW YORK | 0 | | |
| 168 Main St | Lebanon | NEW HAMPSHIRE | 03766-1438 | | |
| 300 Lone Oak Rd | Northfield | MASSACHUSETTS | 01360-1033 | | |
| 2021 Avenue U | Paducah | KENTUCKY | 42001-4446 | | |
| 1417 Grand Ave | Brooklyn | NEW YORK | 11229-3907 | | |
| 341 W Fallbrook Ave | Baldwin | NEW YORK | 11510-1341 | | |
| 1220 Presidential Dr Ste 100 | Fresno | CALIFORNIA | 93711-6100 | | |
| 3219 E Pershing Blvd | Richardson | TEXAS | 75081-2435 | | |
| 10126 E Cherry Bend Rd | Cheyenne | WYOMING | 82001-5769 | | |
| 240 Birdsall St | Traverse City | MICHIGAN | 49684-6843 | | |
| 670 Auahi St Ste A4 | Houston | TEXAS | 77007-8150 | | |
| #EMPTY | Honolulu | HAWAII | 96813-5166 | | |
| 8422 Bellona Ln Ste 102 | Archbald | PENNSYLVANIA | #EMPTY | | |
| | Towson | MARYLAND | 21204-2056 | | |
| 2307 S 3rd St | Baltimore | MD | 21289 | 0S3350 | Net 30 |
| 2545 E Wood St | Terre Haute | INDIANA | 47802-3048 | | |
| 998 W Flagler St | Paris | TENNESSEE | 38242-7990 | | |
| 325 Nassau Blvd S | Miami | FLORIDA | 33130-1159 | | |
| 26 Center Circle | Garden City | NEW YORK | 11530-5313 | | |
| | Wassaic | NY | 12592-0000 | 0S2680 | Net 30 / Tax Exempt |
| | Melville | NY | 11747-0000 | 0S1051 | Net 30 |
| 205 NW 7th St | Houston | TX | 77251-0000 | 0S1581 | Net 30 |
| 300 W 3rd St Ste 1100 | Fort Worth | TEXAS | 76106-9403 | | |
| 9155 LAS VEGAS BLVD # 244 | Fort Worth | TEXAS | 76102-0490 | | |
| 3753 Howard Hughes Pkwy Ste 200 | LAS VEGAS | NEVADA | #EMPTY | | |
| 1500 Houston St | Las Vegas | NEVADA | 89109-0952 | | |
| 828 W HARWOOD RD | FORT WORTH | TEXAS | 76102-6524 | | |
| 1500 HOUSTON ST | HURST | TEXAS | 0 | | |
| 2235 Whitten Rd Ste 110 | FORT WORTH | TEXAS | 76102-6524 | | |
| 207 N Boone St Ste 2000 | Memphis | TENNESSEE | 38133-6010 | | |
| [illegible] ERICSON RD | Johnson City | TENNESSEE | 37604-5669 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Tax Exempt |
| 1417 WALNUT ST | DONIPHAN | MISSOURI | #EMPTY | | |
| | North Mankato | MN | 56003-0000 | 0S2154 | Net 30 |
| | Taylor | MI | 48180-0000 | 0S1962 | Net 30 / Tax Exempt |
| | Pekin | IL | 61554-0000 | 0S2485 | Net 30 / Tax Exempt |
| 977 Military Rd | Kenmore | NEW YORK | 14217-2213 | | |
| 12928 Stonecreek Dr Ste D | Pickerington | OHIO | 43147-8845 | | |
| 525 W 120th St | New York | NEW YORK | 10027-6625 | | |
| | New York | NY | 10017-0000 | 0S1088 | Credit Card / Net 30 / Tax Exempt |
| 964 Maraglia St | Redding | CALIFORNIA | 96002-1012 | | |
| 137 W POMONA AVE STE C | MONROVIA | CALIFORNIA | #EMPTY | | |
| 9901 Lamberlina Ln | Rockville | MARYLAND | 20850-5411 | | |
| 1508 Creighton Rd | Pensacola | FLORIDA | 32504-7143 | | |
| | Danbury | CT | 06811-0000 | 0S2268 | Net 30 |
| | [illegible] | CT | 06611 | 0S3338 | Net 30 |
| 31375 HARPER AVE | SAINT CLAIR SHORES | MICHIGAN | #EMPTY | | |
| 4825 Centennial Blvd | Colorado Springs | COLORADO | 80919-3308 | | |
| 421 McFarlan Rd Ste F | Kennett Square | PENNSYLVANIA | 19348-2412 | | |

| ID | Vendor |
|---|---|
| 130220683 | TECHKNOWSPHERE INC |
| 135110239 | Techlogic Inc |
| 135044753 | TechNet Computers & Design |
| 0S1797 | Technical & Logistical Consultants |
| 130082864 | Technical & Scientific Application |
| 130220810 | Technical Career Institute |
| 135041781 | Technical Challenge Inc |
| 130211126 | Technical Maintenance Support Inc |
| 130214658 | Technical Office Products Service |
| 0S2588 | Technical Resource Group |
| 130211797 | Technical Service Group Inc |
| 130220005 | Technical Specialties Inc |
| 130219173 | Technical Support Services Inc |
| 0S2622 | Technicolor |
| 0S3265 | Technicolor Home Ent Svc |
| 130220536 | Technicomp |
| 130214894 | TECHNIQUE SYSTEMS INC |
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| 0S2589 | Technisource Hardware, Inc |
| 135111808 | TECHNOLOGY DEVELOPMENT CENTER INC |
| 0S1337 | Technology Express |
| 135053561 | Technology In Medicine Inc |
| 135089412 | Technology In Partnership Inc |
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| 130214164 | Technology Network Service |
| 130083300 | Technology Partners |
| 130216924 | Technology Partners Inc |
| 0S1576 | Technology Solutions Co. |
| 135093561 | Technology Solutions Group |
| 135069074 | Technology Solutions Inc |
| 130224370 | Technology Sourcing Inc |
| 0S1395 | Technology Specialists, Inc. |
| 130211675 | Technology Unlimited Inc |
| 0S1934 | Technovation Design |
| 135115759 | TECHROOM INC |
| 130210242 | TechTeam Global Inc |
| 130217140 | Techville |
| 135039919 | Tecnotronics Inc |
| 0S2654 | Tecord, Inc. |
| 130216898 | Ted Dasher |
| 135032040 | Teeco Associates Inc |
| 130219730 | Tel Imaging Solutions Inc |
| 135111857 | TEJAS REPROGRAPHICS INC LANDSTUHL, R |
| 135111091 | TEK 5 |
| 0S1501 | Tekknight Services |
| 135102544 | Tekserve Corporation |
| 0S1064 | Tektronix, Inc |
| 130263108 | Telecom Facsimile Systems |
| 130063499 | Telecomet |
| 0S1485 | Teleflora, LLC |
| 135077429 | Telefutura |
| 135066684 | Teleplan International |
| 130265148 | Teleplan International |
| 0S3126 | Telerx |
| 130220189 | Tele-Sec Computers & Supplies |
| 135104159 | Telesource Services |
| 0S1238 | Television Shopping Outlet |
| 0S2899 | Telex |
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| 130261057 | TEMPCO |
| 0S2332 | Tempe Union High Sch Dist 213 |
| 0S2092 | Temple |
| 0S2380 | Tenafly Board of Education |
| 130217031 | Tennessee Computer Systems |
| 135009511 | TENNESSEE STATE UNIVERSITY |
| 130216958 | Tenlrec Inc |
| 130076025 | Teradyne Connections System |
| 0S2471 | Teradyne, Inc |
| 130210379 | Tereck Office Solutions |
| 130219965 | Terminal Exchange |
| 0S2724 | Terra Lycos |
| 130226362 | Terry Kidd Inc |
| 435721 | TETRA TECH FW INC |
| 0S1751 | Texaco Global Products |
| 0S1162 | Texaco Group, Inc |
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| 130201196 | Texas Computer Center |
| 0S3136 | Texas Electronic Info & Computer Corporation |
| 0S1649 | Texas Health Systems |
| 0S2992 | Texas Instruments |
| 0S2165 | Texas Instruments, Inc |
| 0S2479 | Texas Instruments, Inc |
| 130217180 | Texas Micro Products |
| 135067297 | Texas State Technical College |
| 0S2645 | Texas Telecommunications LP |
| 135113162 | TEXAS YARWAY LTD |
| 130227806 | Texas, University Of |
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| 130212108 | Tga Business Systems |
| 0S2950 | The Battery Factory, Inc |
| 130071540 | THE BERND GROUP INC |
| 0S2459 | The Boeing Company |
| 0S2770 | The Boeing Company |
| 0S3002 | The Boeing Company-Tulsa Division |
| 130263188 | The Bradshaw Group |
| 130214607 | The Business Centre Inc |
| 135052096 | The Buster Group |
| 130211484 | The Cad Store |
| 130222755 | The Cadd Shoppe |
| 130214934 | The Cartridge Connection Inc |
| 135116216 | THE CHIP FACTORY |
| 130211236 | The Circle Inc |
| 0S2924 | The City of New York |
| 135072783 | THE CLEVELAND CLINIC FOUNDATION |
| 135077802 | The College Store |
| 130215943 | The Complete Computer Store Of |
| 130217143 | The Computer Connection Inc |
| 130220454 | The Computer Doctors |
| 130215536 | The Computer Man |
| 135066715 | The Computer Man Inc |
| 135083297 | The Computer Place |
| 130211739 | The Computer Place (Valborn) |
| 130219673 | The Computer Specialists, Inc |

| Address |
|---|
| [illegible] Cambridge, MA, MASSACHUSETTS, 02138-2065, USA |
| 3 E 44TH ST FL 5, NEW YORK, NEW YORK, 0, UNITED STATES |
| 4307 VINELAND RD STE H14, ORLANDO, FL, FLORIDA, 32811-7374, USA |
| 1007 S Wheeler St, Jasper, TX, TEXAS, 75951-4640, USA |
| 670 Douglas Street |
| 2040 W Sam Houston Pkwy N, Houston, TX, TEXAS, 77043-2422, USA |
| 320 W 31st St, New York, NY, NEW YORK, 10001-2789, USA |
| 121 Hamburg St, East Aurora, NY, NEW YORK, 14052-2141, USA |
| 19652 Descartes, Foothill Ranch, CA, CALIFORNIA, 92610-2600, USA |
| 5269 Broadview Rd, Parma, OH, OHIO, 44134-1626, USA |
| 660 West Baker Street, Suite 401 |
| 1009 S PLACENTIA AVE, FULLERTON, CA, CALIFORNIA, 92831-5105, USA |
| 5001 Forbes Blvd Ste F, Lanham, MD, MARYLAND, 20706-4424, USA |
| 81 Croton Ave, Ossining, NY, NEW YORK, 10562-4297, USA |
| 39000 Seven Mile Road |
| 3233 East Mission Oaks Boulevard |
| RR 8 Box 8128, Stroudsburg, PA, PENNSYLVANIA, 18360-8208, USA |
| 3133 NEW GERMANY RD STE 63, EBENSBURG, PENNSYLVANIA, 0, UNITED STATES |
| [redacted] |
| 1901 West Cypress Creek Road, Suite 100 |
| 4071 E LA PALMA AVE STE D, ANAHEIM, CALIFORNIA, UNITED STATES |
| 11711 North Creek Parkway South, Suite 108 |
| 325 Hopping Brook Rd, Holliston, MA, MASSACHUSETTS, 01746-1456, USA |
| 261 W 35th St, New York, NY, NEW YORK, 10001-1902, USA |
| [redacted] |
| 31375 Harper Ave, St Clair Shores, MI, MICHIGAN, 48082-2453, USA |
| 2915 Cardinal Dr, Vero Beach, FL, FLORIDA, 32963-1916, USA |
| 2201 Brookwood Dr Ste 121, Little Rock, AR, ARKANSAS, 72202-1840, USA |
| 205 North Michigan Avenue, Suite 1500 |
| 5721 W FRIENDLY AVE STE 109, GREENSBORO, NC, NORTH CAROLINA, 27410-4183, USA |
| 743 Spirit 40 Park Dr Ste 102, Chesterfield, MO, MISSOURI, 63005-1121, USA |
| 222 N La Salle St Ste 1500, Chicago, IL, ILLINOIS, 60601-1117, USA |
| 303 Second Street, Suite E |
| 1179 Andover Park W, Seattle, WA, WASHINGTON, 98188-3813, USA |
| 4155 South Harrison Boulevard, #209 |
| 5045 ALTON PKWY STE 5A, IRVINE, CALIFORNIA, UNITED STATES |
| 27335 W 11 MILE RD, SOUTHFIELD, MI, MICHIGAN, 48034-2231, USA |
| 11343 N Central Expy, Dallas, TX, TEXAS, 75243-6703, USA |
| 2123 S 3200 W, Salt Lake City, UT, UTAH, 84119-1229, USA |
| 10861 North Kendall Drive, #303B |
| Birmingham, AL, ALABAMA, USA |
| 705 General Washington Ave, Norristown, PA, PENNSYLVANIA, 19403-3682, USA |
| 124 Heritage Ave, Portsmouth, NH, NEW HAMPSHIRE, 03801-5645, USA |
| 1200 W POLK ST STE H, PHARR, TEXAS, UNITED STATES |
| 1371 W NEWPORT CENTER DR, DEERFIELD BEACH, FL, FLORIDA, 33442-7700, USA |
| 34705 West Twelve Mile Road, Suite 300 |
| 119 W 23RD ST, NEW YORK, NY, NEW YORK, 10011-2427, USA |
| Howard Vollum Park, MS 58-033 |
| 11500 N Stemmons Fwy Ste 101, DALLAS, TX, TEXAS, 75229-2121, USA |
| 375 Park Ave 7th Fl, New York, NY, NEW YORK, 10152-0002, USA |
| 11444 Olympic Boulevard |
| 1900 NW 89TH PL, MIAMI, FL, FLORIDA, 33172-2625, USA |
| 5015 Oakbrook Pkwy Ste 300, Norcross, GA, GEORGIA, 30093-2296, USA |
| 5015 Oakbrook Pkwy Ste 300, NORCROSS, GA, GEORGIA, 30093-2296, USA |
| Systems Dept |
| 3266 Fluvanna Avenue Ext, Jamestown, NY, NEW YORK, 14701-9706, USA |
| 1450 HIGHWOOD BLVD, PONTIAC, MI, MICHIGAN, 48340-1930, USA |
| 230 Forks of the River |
| 12000 Portland Avenue South |
| [redacted] |
| 607 N Central Ave, Wood Dale, ILLINOIS, 0, UNITED STATES |
| 500 West Guadalupe Road |
| PO Drawer N |
| 500 Tenafly Road |
| 5600 BRAINERD RD STE C14, CHATTANOOGA, TN, TENNESSEE, 37411-5347, USA |
| 0, NASHVILLE, TENNESSEE, 9627, UNITED STATES |
| 2801 W Loop 820 S, Fort Worth, TX, TEXAS, 76116-5949, USA |
| 44 Simon St, Nashua, NH, NEW HAMPSHIRE, 03060-3094, USA |
| 321 Harrison Avenue L517 |
| 5410 Nc Highway 55 Ste AA, Durham, NC, NORTH CAROLINA, 27713-7802, USA |
| 163 Amory St, Brookline, MA, MASSACHUSETTS, 02446-3629, USA |
| 100 Fifth Avenue |
| Benton, AR, ARKANSAS, USA |
| 1000 THE AMERICAN RD, MORRIS PLAINS, NJ, 07950, USA |
| 1111 Bagby, Suite 1575 |
| Attn Leo J Ruheck |
| [redacted] |
| Austin, TX, TEXAS, USA |
| 8650 Roxburgh Drive, Suite 180 |
| 611 Ryan Plaza Drive, Suite 660 |
| M/S 3931 |
| Attn Semiconductor Group A/P |
| PO Box 666 |
| 6149 CORPORATE DR, HOUSTON, TX, TEXAS, 77036-3409, USA |
| 3801 Campus Dr, Waco, TX, TEXAS, 76705-1607, USA |
| Attn, Purchasing Department |
| 10609 METRIC BLVD STE 102, AUSTIN, TEXAS, UNITED STATES |
| University Tower Main 2600, AUSTIN, TX, TEXAS, 78712, USA |
| [redacted] |
| 133 S Water St, Henderson, NV, NEVADA, 89015-7246, USA |
| 2552 North Oracle Road |
| 0, DUNEDIN, FLORIDA, 2245, UNITED STATES |
| PO Box 61096 |
| PO Box 66742 |
| Attn AP D904 B027 |
| 735 N Plano Rd, RICHARDSON, TX, TEXAS, 75081-2944, USA |
| 10720 Adams St, Holland, MI, MICHIGAN, 49423-9153, USA |
| 15178 Valley Vw, Forney, TX, TEXAS, 75126-5833, USA |
| 4494 W Peoria Ave Ste 105, Glendale, AZ, ARIZONA, 85302-2024, USA |
| 4567 Balmoral Park Ct, Fremont, CA, CALIFORNIA, 94538-5940, USA |
| 1219 12th Ave, Monroe, WI, WISCONSIN, 53566-2017, USA |
| 151 S PFINGSTEN RD STE M, DEERFIELD, ILLINOIS, UNITED STATES |
| 5600 Ayala Ave, Irwindale, CA, CALIFORNIA, 91706-6232, USA |
| Office of the Mayor Attn A/P |
| 17325 EUCLID AVE, CLEVELAND, OHIO, 0, UNITED STATES |
| 101 Broad St, Plattsburgh, NY, NEW YORK, 12901-2637, USA |
| 3016 Hillsborough St, Raleigh, NC, NORTH CAROLINA, 27607-5435, USA |
| 108 S Business Ct, Rocky Mount, NC, NORTH CAROLINA, 27804-6543, USA |
| 5 Old State Route 17, Liberty, NY, NEW YORK, 12754-3305, USA |
| 140 Harry L Dr, Johnson City, NY, NEW YORK, 13790-1562, USA |
| 1105 Canoga Park Dr, Marshall, MN, MINNESOTA, 56258, USA |
| 300 45th St SW, Fargo, ND, NORTH DAKOTA, 58103-1189, USA |
| 28 VILLAGE LOOP RD, KALISPELL, MT, MONTANA, 59901-2793, USA |
| 317 Oriskany Blvd, Whitesboro, NY, NEW YORK, 13492-1407, USA |

| Street |
|---|
| 96 Kirkland St |
| 3 E 44TH ST FL 5 |
| 4307 VINELAND RD STE H14 |
| 1007 S Wheeler St |
| 2040 W Sam Houston Pkwy N |
| 320 W 31st St |
| 121 Hamburg St |
| 19652 Descartes |
| 5269 Broadview Rd |
| 1009 S PLACENTIA AVE |
| 5001 Forbes Blvd Ste F |
| 81 Croton Ave |
| RR 8 Box 8128 |
| 3133 NEW GERMANY RD STE 63 |
| [redacted] |
| 4071 E LA PALMA AVE STE D |
| 325 Hopping Brook Rd |
| 261 W 35th St |
| [redacted] |
| 31375 Harper Ave |
| 2915 Cardinal Dr |
| 2201 Brookwood Dr Ste 121 |
| 5721 W FRIENDLY AVE STE 109 |
| 743 Spirit 40 Park Dr Ste 102 |
| 222 N La Salle St Ste 1500 |
| 1179 Andover Park W |
| 5045 ALTON PKWY STE 5A |
| 27335 W 11 MILE RD |
| 11343 N Central Expy |
| 2123 S 3200 W |
| #EMPTY |
| 705 General Washington Ave |
| 124 Heritage Ave |
| 1200 W POLK ST STE H |
| 1371 W NEWPORT CENTER DR |
| 119 W 23RD ST |
| 11500 N Stemmons Fwy Ste 101 |
| 375 Park Ave 7th Fl |
| 1900 NW 89TH PL |
| 5015 Oakbrook Pkwy Ste 300 |
| 5015 Oakbrook Pkwy Ste 300 |
| 723 Dresher Rd |
| 3266 Fluvanna Avenue Ext |
| 1450 HIGHWOOD BLVD |
| [redacted] |
| 607 N Central Ave |
| 5600 BRAINERD RD STE C14 |
| 0 |
| 2801 W Loop 820 S |
| 44 Simon St |
| 5410 Nc Highway 55 Ste AA |
| 163 Amory St |
| #EMPTY |
| 1000 THE AMERICAN RD |
| PO Box 430 |
| [redacted] |
| #EMPTY |
| PO Box 650311 |
| PO Box 655214 M/S 8689 |
| 6149 CORPORATE DR |
| 3801 Campus Dr |
| PO Box 64840 |
| 10609 METRIC BLVD STE 102 |
| University Tower Main 2600 |
| [redacted] |
| 133 S Water St |
| 0 |
| 3370 Miraloma |
| PO Box 582808S 2T 20 |
| 735 N Plano Rd |
| 10720 Adams St |
| 15178 Valley Vw |
| 4494 W Peoria Ave Ste 105 |
| 4567 Balmoral Park Ct |
| 1219 12th Ave |
| 151 S PFINGSTEN RD STE M |
| 5600 Ayala Ave |
| 100 Gold Street |
| 17325 EUCLID AVE |
| 101 Broad St |
| 3016 Hillsborough St |
| 108 S Business Ct |
| 5 Old State Route 17 |
| 140 Harry L Dr |
| 1105 Canoga Park Dr |
| 300 45th St SW |
| 28 VILLAGE LOOP RD |
| 317 Oriskany Blvd |

| City |
|---|
| Anderson |
| Cambridge |
| [illegible] |
| ORLANDO |
| Jasper |
| Uxbridge |
| Houston |
| New York |
| East Aurora |
| Foothill Ranch |
| Parma |
| Costa Mesa |
| FULLERTON |
| Lanham |
| Ossining |
| Livonia |
| Camarillo |
| Stroudsburg |
| EBENSBURG |
| [redacted] |
| Fort Lauderdale |
| ANAHEIM |
| Bothell |
| Holliston |
| New York |
| [redacted] |
| St Clair Shores |
| Vero Beach |
| Little Rock |
| Chicago |
| GREENSBORO |
| Chesterfield |
| Chicago |
| Annapolis |
| Seattle |
| Ogden |
| IRVINE |
| SOUTHFIELD |
| Dallas |
| Salt Lake City |
| Miami |
| Birmingham |
| Norristown |
| Portsmouth |
| PHARR |
| DEERFIELD BEACH |
| Farmington Hill |
| NEW YORK |
| Beaverton |
| DALLAS |
| New York |
| Los Angeles |
| MIAMI |
| Norcross |
| NORCROSS |
| Horsham |
| Jamestown |
| PONTIAC |
| Sevierville |
| Burnsville |
| [redacted] |
| Wood Dale |
| Tempe |
| Olton |
| Tenafly |
| CHATTANOOGA |
| NASHVILLE |
| Fort Worth |
| Nashua |
| Boston |
| Durham |
| Brookline |
| Waltham |
| Benton |
| MORRIS PLAINS |
| Houston |
| Bellaire |
| [redacted] |
| Austin |
| Houston |
| Arlington |
| Dallas |
| Dallas |
| Attleboro |
| HOUSTON |
| Waco |
| Lubbock |
| AUSTIN |
| AUSTIN |
| [redacted] |
| Henderson |
| Tucson |
| DUNEDIN |
| Anaheim |
| Saint Louis |
| Tulsa |
| RICHARDSON |
| Holland |
| Forney |
| Glendale |
| Fremont |
| Monroe |
| DEERFIELD |
| Irwindale |
| New York |
| CLEVELAND |
| Plattsburgh |
| Raleigh |
| Rocky Mount |
| Liberty |
| Johnson City |
| Marshall |
| Fargo |
| KALISPELL |
| Whitesboro |

| State |
|---|
| SC |
| MASSACHUSETTS |
| NEW YORK |
| FLORIDA |
| TEXAS |
| MA |
| TEXAS |
| NEW YORK |
| NEW YORK |
| CALIFORNIA |
| OHIO |
| CA |
| CALIFORNIA |
| MARYLAND |
| NEW YORK |
| MI |
| CA |
| PENNSYLVANIA |
| PENNSYLVANIA |
| [redacted] |
| FL |
| CALIFORNIA |
| WA |
| MASSACHUSETTS |
| NEW YORK |
| [redacted] |
| MICHIGAN |
| FLORIDA |
| ARKANSAS |
| IL |
| NORTH CAROLINA |
| MISSOURI |
| ILLINOIS |
| MD |
| WASHINGTON |
| UT |
| CALIFORNIA |
| MICHIGAN |
| TEXAS |
| UTAH |
| FL |
| ALABAMA |
| PENNSYLVANIA |
| NEW HAMPSHIRE |
| TEXAS |
| FLORIDA |
| MI |
| NEW YORK |
| OR |
| TEXAS |
| NEW YORK |
| CA |
| FLORIDA |
| GEORGIA |
| GEORGIA |
| PA |
| NEW YORK |
| MICHIGAN |
| TN |
| MN |
| [redacted] |
| ILLINOIS |
| AZ |
| TX |
| NJ |
| TENNESSEE |
| TENNESSEE |
| TEXAS |
| NEW HAMPSHIRE |
| MA |
| NORTH CAROLINA |
| MASSACHUSETTS |
| MA |
| ARKANSAS |
| NJ |
| TX |
| TX |
| [redacted] |
| TEXAS |
| TX |
| TX |
| TX |
| TX |
| MA |
| TEXAS |
| TEXAS |
| TX |
| TEXAS |
| TEXAS |
| [redacted] |
| NEVADA |
| AZ |
| FLORIDA |
| CA |
| MO |
| OK |
| TEXAS |
| MICHIGAN |
| TEXAS |
| ARIZONA |
| CALIFORNIA |
| WISCONSIN |
| ILLINOIS |
| CALIFORNIA |
| NY |
| OHIO |
| NEW YORK |
| NORTH CAROLINA |
| NORTH CAROLINA |
| NEW YORK |
| NEW YORK |
| MINNESOTA |
| NORTH DAKOTA |
| MONTANA |
| NEW YORK |

| Zip | Vendor No. | Terms |
|---|---|---|
| [illegible] | | |
| 29622-0000 | 0S2401 | Net 30 |
| 02138-2065 | | |
| 0 | | |
| 32811-7374 | | |
| 75951-4640 | | |
| 01569-0000 | 0S1797 | Net 30 / Tax Exempt |
| 77043-2422 | | |
| 10001-2789 | | |
| 14052-2141 | | |
| 92610-2600 | | |
| 44134-1626 | | |
| 92626-0000 | 0S2588 | Net 30 / Tax Exempt |
| 92831-5105 | | |
| 20706-4424 | | |
| 10562-4297 | | |
| 48152-0000 | 0S2622 | Net 30 |
| 93012-0000 | 0S3265 | Net 30 |
| 18360-8208 | | |
| 0 | | |
| [redacted] | [redacted] | [redacted]d / Net 30 |
| 33309-0000 | 0S2589 | Net 30 / Tax Exempt |
| #EMPTY | | |
| 98011-0000 | 0S1337 | Credit Card / Net 30 / Tax Exempt |
| 01746-1456 | | |
| 10001-1902 | | |
| [redacted] | [redacted] | [redacted]d / Net 30 / Tax Exempt |
| 48082-2453 | | |
| 32963-1916 | | |
| 72202-1840 | | |
| 60601-0000 | 0S1576 | Net 30 |
| 27410-4183 | | |
| 63005-1121 | | |
| 60601-1117 | | |
| 21403-0000 | 0S1395 | Credit Card / Net 30 |
| 98188-3813 | | |
| 84403-0000 | 0S1934 | Net 30 / Tx HOLD |
| #EMPTY | | |
| 48034-2231 | | |
| 75243-6703 | | |
| 84119-1229 | | |
| 33176-0000 | 0S2654 | Net 30 |
| #EMPTY | | |
| 19403-3682 | | |
| 03801-5645 | | |
| #EMPTY | | |
| 33442-7700 | | |
| 48331-0000 | 0S1501 | Net 30 / Tax Exempt |
| 10011-2427 | | |
| 97077-0000 | 0S1064 | Credit Card / Net 30 |
| 75229-2121 | | |
| 10152-0002 | | |
| 90064-0000 | 0S1485 | Net 30 |
| 33172-2625 | | |
| 30093-2296 | | |
| 30093-2296 | | |
| 19044-0000 | 0S3126 | Net 30 |
| 14701-9706 | | |
| 48340-1930 | | |
| 37862-0000 | 0S1238 | Credit Card Terms Only / Tax Exempt |
| 55337-0000 | 0S2899 | Net 30 |
| [redacted] | [redacted] | [redacted] |
| 0 | | |
| 85283-0000 | 0S2332 | Net 30 |
| 75941-0000 | 0S2092 | Net 30 |
| 07670-0000 | 0S2380 | Net 30 / Tax Exempt |
| 37411-5347 | | |
| 9627 | | |
| 76116-5949 | | |
| 03060-3094 | | |
| 02118-0000 | 0S2471 | Net 30 |
| 27713-7802 | | |
| 02446-3629 | | |
| 02451-0000 | 0S2724 | Net 30 |
| #EMPTY | | |
| 7950 | | |
| 77002-0000 | 0S1162 | Net 30 |
| 77402-0430 | 0S1182 | Credit Card / Net 30 |
| [redacted] | [redacted] | [redacted] Credit Card / Net 30 / Tax Exempt |
| #EMPTY | | |
| 77041-5203 | 0S3136 | Net 30 |
| 76011-0000 | 0S1649 | Net 30 / Tax Exempt |
| 75265-0000 | 0S2165 | Net 30 |
| 75265-0000 | 0S2165 | Net 30 / Tax Exempt |
| 02703-0000 | 0S2165 | Net 30 |
| 77036-3409 | | |
| 76705-1607 | | |
| 79464-0000 | 0S2645 | Net 30 |
| #EMPTY | | |
| 78712 | | |
| [redacted] | [redacted] | [redacted] Tax Exempt |
| 89015-7246 | | |
| 85705-0000 | 0S2950 | Net 30 / Tax Exempt |
| 2245 | | |
| 92803-3105 | 0S1425 | Net 30 |
| 63166-0000 | 0S1425 | Net 30 / Tax Exempt |
| 74158-0000 | 0S1425 | Net 30 |
| 75081-2944 | | |
| 49423-9153 | | |
| 75126-5833 | | |
| 85302-2024 | | |
| 94538-5940 | | |
| 53566-2017 | | |
| #EMPTY | | |
| 91706-6232 | | |
| 10038-0000 | 0S2924 | Net 30 / Tax Exempt |
| 0 | | |
| 12901-2637 | | |
| 27607-5435 | | |
| 27804-6543 | | |
| 12754-3305 | | |
| 13790-1562 | | |
| 56258 | | |
| 58103-1189 | | |
| 59901-2793 | | |
| 13492-1407 | | |

| ID | Name | Address |
|---|---|---|
| 130217321 | The Computer Works Of Arkansas Inc | [illegible] Kekuanaoa St, Hilo, HI, HAWAII, 96720-4361, USA |
| 130220144 | The Computershop Inc | 1180 Collier Dr, Conway, AR, ARKANSAS, 72032-8588, USA |
| 0S1232 | The Crawford Group | 724 E Main St, Salisbury, MD, MARYLAND, 21804-5037, USA |
| 0S2449 | The Cty of New York Hpd-Gen Services | Rent A Car |
| 130214457 | The D & E Group | 100 Gold Street |
| 130213528 | The Daily Journal | 1910 Firman Dr Ste 110, Richardson, TX, TEXAS, 75081-1827, USA |
| 130214868 | The Data House | 8 Dearborn Sq, Kankakee, IL, ILLINOIS, 60901-3945, USA |
| 135027458 | The Dial Corporation | 303 Green Meadows Dr S, Westerville, OH, OHIO, 43081-9489, USA |
| 135112577 | THE DIGI GROUP, INC. GRADUATE SCHOOL | 15101 N Scottsdale Rd Ste 5057, Scottsdale, AZ, ARIZONA, 85254-2101, USA |
| 0S3178 | The District School Board of Collier County | 4610 N DONALD AVE, BETHANY, OKLAHOMA, UNITED STATES |
| 0S2323 | The Dixie Group, Inc | Business Services Dept |
| 135065596 | The Dynamic Difference | PO Box 12542 |
| 0S1211 | The Elder-Beerman Stores Corporation | 601 Dover Rd Ste 19, Rockville, MD, MARYLAND, 20850-1275, USA |
| 135070268 | The Electronic Office of Asheville | 3155 El-Bee Road |
| 130211732 | The Gerth Corporation | Asheville, NC, NORTH CAROLINA, USA |
| 0S3074 | The Golf Channel | 12720 Gateway Dr Ste 107, Seattle, WA, WASHINGTON, 98168-3333, USA |
| 0S2908 | The Guidance Channel | 7580 Commerce Center Dr |
| 130222023 | The Henninger Corp | 135 Dupont Street |
| 0S2563 | The Herald-Times, Inc. | 17250 W 12 Mile Rd, Southfield, MI, MICHIGAN, 48076-2127, USA |
| 130216485 | The Herb Hall Co | 1900 South Walnut Street |
| 0S2484 | The Honolulu Medical Group, Inc. | 511 W Missouri Ave, Midland, TX, TEXAS, 79701-5016, USA |
| 135111822 | THE HUNTINGTON BANCSHARES 15TH-SUIT | 7 EASTON OVAL, COLUMBUS, OHIO, UNITED STATES |
| 0S2304 | The Iams Company | 7250 Poe Avenue |
| 0S2370 | The Julliard School | 800 Lincoln Center Plaza |
| 130214696 | The Kissinger Co | 1580 W 4th St, Mansfield, OH, OHIO, 44906-1860, USA |
| 130220308 | The Laser Link Inc | 146 S Reading Ave, Boyertown, PA, PENNSYLVANIA, 19512-1412, USA |
| 130226530 | The Laser Network | Plano, TX, TEXAS, USA |
| 130211968 | The Laser Printer Team | 1856 Holmes St Bldg E, Livermore, CA, CALIFORNIA, 94550-6014, USA |
| 135057670 | The Laser Source Inc | 2881 Commerce Park Dr, Madison, WI, WISCONSIN, 53719-5121, USA |
| 135113564 | THE LIEBERMAN GROUP, LLC | 223 NW 2ND ST STE 300, EVANSVILLE, INDIANA, UNITED STATES |
| 0S1464 | The Lloyd Group | 263 West 38th Street |
| 0S1868 | The Logic Approach | 2424 South Lamar Boulevard |
| 0S2268 | The Logical Choice, Inc. | 3118 F Milton Road |
| 0S2087 | The Lubrizol Corporation | 29400 Lakeland Boulevard |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| 0S2643 | The Mills Limited Partnership | IT&T Procurement Section |
| 130216495 | The Montopolis Group | 6391 De Zavala Rd Ste 111, San Antonio, TX, TEXAS, 78249-2145, USA |
| 0S3000 | The Navajo Nation | PO Drawer 1660 |
| 130213692 | The Network Group | 1109 W Myrtle St Ste 120, Boise, ID, IDAHO, 83702-6971, USA |
| 130220154 | The Ockers Co | Brockton, MA, MASSACHUSETTS, USA |
| 130211674 | The Other Guys Inc | 412 Cherry St SE, Olympia, WA, WASHINGTON, 98501-1101, USA |
| 0S1048 | The Pacific Financial Group, Inc | 10900 NE 8th Street, Suite 1523 |
| 130211513 | The PC Professional Inc | 1615 WEBSTER ST, OAKLAND, CA, CALIFORNIA, 94612-3313, USA |
| 0S1237 | The Permanente Company, LLC | 1800 Harrison Street |
| 130216944 | The Personal Computer Store Inc | 1400 University Dr E, College Station, TX, TEXAS, 77840-2335, USA |
| 130118728 | The Print Machine Inc | 1003 Laurens Rd, Greenville, SC, SOUTH CAROLINA, 29607-1996, USA |
| 130211585 | The Printer Connection | 1831 W Lincoln Ave, Anaheim, CA, CALIFORNIA, 92801-6731, USA |
| 135045537 | The Printer Connection | 3240 Leeman Ferry Rd SW, Huntsville, AL, ALABAMA, 35801-5332, USA |
| 130210672 | The Printer Doctor Com | 3650 S CHEROKEE ST APT 10, ENGLEWOOD, CO, COLORADO, 80110-3550, USA |
| 135086988 | The Printer Works | 3481 Arden Rd, Hayward, CA, CALIFORNIA, 94545-3905, USA |
| 135071560 | The Printer Works | RR 3 Box 838, San Leon, TX, TEXAS, 77539-9663, USA |
| 0S2894 | The Procter & Gamble Company | Attn: A/P Cape Girardeau |
| 0S3277 | The Psychological Corporation | 19500 Bulverde Road |
| 0S2124 | The R L Bryan Company | PO Box 368 |
| yes 135088795 | The Renick Corp | 1500 N Post Oak Rd Ste 180, Houston, TX, TEXAS, 77055-5486, USA |
| yes 0S2118 | The Renick Corporation | 1214 North Post Oak Road, Suite 150 |
| 130216427 | The Reproduction Co Inc | 2102 Avenue Q, Lubbock, TX, TEXAS, 79405-1032, USA |
| 0S1701 | The Scott's Company | 14111 Scottslawn |
| 130216601 | The Sharpe Company | Winston-Salem, NC, NORTH CAROLINA, USA |
| 130218236 | THE SSI GROUP INC | 0, MOBILE, ALABAMA, 991835, UNITED STATES |
| 130218639 | The Stewart Organization Inc | 4000 Colonnade Pkwy, Birmingham, AL, ALABAMA, 35243-3212, USA |
| 0S2998 | The Surgery Center of Chesapeake | 844 North Battlefield Boulevard |
| 130211648 | The Techknowledgy Center | 5200 E CORTLAND BLVD STE A15, FLAGSTAFF, AZ, ARIZONA, 86004-9394, USA |
| 135108461 | The Technology Center, Inc | 3020 MILL ST, RENO, NV, NEVADA, 89502-2110, USA |
| 135104448 | The Techprods Group, Inc | 6080 CENTER DR 6TH FL, LOS ANGELES, CA, CALIFORNIA, 90045-1574, USA |
| 0S2235 | The Thomson Corporation | Metro Center |
| 0S2367 | The Titan Corporation | 1900 Campus Commons Drive, Suite 400 |
| 135057412 | The TMH Corporation | 259 Knapp St NE, Grand Rapids, MI, MICHIGAN, 49505-6265, USA |
| 130204607 | The Trane Company | 2313 20th St S, LA CROSSE, WI, WISCONSIN, 54601-6726, USA |
| 135082594 | The Transit Point LLC | 3612 Dividend Dr, Garland, TX, TEXAS, 75042-7609, USA |
| 0S1534 | The Tribune Company | PO Box 191 |
| 135098535 | THE WASHINGTON POST | 1150 15TH ST NW, WASHINGTON, DC, DISTRICT OF COLUMBIA (DISTRICT), 20071-0001, USA |
| 130085733 | The Wats Room Inc | 18 Railroad Ave, Rochelle Park, NJ, NEW JERSEY, 07662-4101, USA |
| 0S3080 | The Westin Hotel St Louis | 811 Spruce Street |
| 0S1402 | The Whitaker Corporation | 4550 New Linden Hill Road, Suite 450 |
| 0S3039 | The World Bank Group | 1809 G Street NW |
| 0S1408 | The World Bank Group | 1818 H Street NW |
| 130123064 | THERMO KING CORP | 314 W 90TH ST, MINNEAPOLIS, MINNESOTA, 0, UNITED STATES |
| 0S1627 | Therm-O Disc | 1320 South Main |
| 130211839 | Theta Computer Corp | 11958 Wilshire Blvd, Los Angeles, CA, CALIFORNIA, 90025-6608, USA |
| 130216909 | Theta Systems Inc | 169 Warehouse Rd, Oak Ridge, TN, TENNESSEE, 37830-7233, USA |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| 135089255 | Think Development | 420 E Main St 2nd Fl, Aspen, CO, COLORADO, 81611-2942, USA |
| 130116652 | Thomas Computer | 7101 Presidents Dr Ste 200, Orlando, FL, FLORIDA, 32809-5687, USA |
| 130219253 | Thomas Jefferson University | 129 S 9th St, Philadelphia, PA, PENNSYLVANIA, 19107-5112, USA |
| 130214646 | Thomas Office Machines | 333 E Washington St, Muncie, IN, INDIANA, 47305-1846, USA |
| 130218078 | Thomas Reprographics | 600 N Central Expy, Richardson, TX, TEXAS, 75080-5316, USA |
| 0S3211 | Thomson Broadcast Solutions | PO Box 68 |
| 0S3112 | Thomson Consumer Electronics | 1002 New Holland Avenue |
| 0S2042 | Thomson Financial | 1455 Research Boulevard |
| 0S2425 | Three Rivers Health Plans, Inc | 300 Oxford Drive |
| 0S2581 | Thrifty Rent a Car System, Inc | PO Box 35250 |
| 0S2118 | Thunderline 2 | 11 Hazel Drive |
| 135096891 | Thyssen Krupp Elevator Corporation | 1995 N PARK PL SE STE 370, ATLANTA, GA, GEORGIA, 30339-2072, USA |
| 135063919 | Ticomix Inc | 5642 N 2nd St, Loves Park, IL, ILLINOIS, 61111-4663, USA |
| 0S1071 | Tirona | 90 Morris Avenue |
| 130214384 | Tierney Brothers Inc | 3300 University Ave SE, Minneapolis, MN, MINNESOTA, 55414-3347, USA |
| 0S2465 | Tifton Regional Medical Center | PO Box 747 |
| 135032568 | TIGARD TUALATIN SCHOOL DISTRICT 23J | 13137 SW PACIFIC HWY, PORTLAND, OREGON, UNITED STATES |
| 135068209 | TIME Inc | 11350 Random Hills Rd Ste 800, Fairfax, VA, VIRGINIA, 22030-6044, USA |
| 130217107 | Time Trend Computers | Alexandria, LA, LOUISIANA, USA |
| 130117522 | Times Publishing Co | Saint Petersburg, FL, FLORIDA, USA |
| 80033478 | TINDALL & FOSTER P.C. | 600 TRAVIS ST STE 2800, HOUSTON, TX, TEXAS, 77002-2911, USA |
| 130214670 | Tipton Inc | Fort Wayne, IN, INDIANA, USA |
| 0S1660 | Titan Microsystems, Inc | 555 Eighth Avenue |
| 130212140 | Tk Computer & Electronics | 850 N 8TH AVE, TUCSON, AZ, ARIZONA, 85705-8331, USA |
| 130220434 | Tri Computer Services Inc | 775 Park Ave Ste 354, Huntington, NY, NEW YORK, 11743-7592, USA |
| 130213874 | Tm Computer Enterprises Inc | 1733 Campus Plaza Ct Ste 7, Bowling Green, KY, KENTUCKY, 42101-2996, USA |
| 135066469 | TMS Computer Maintenance | 9550 Datapoint Dr, San Antonio, TX, TEXAS, 78229-2060, USA |
| 135038282 | TNT Computers | 1217 R St, Bedford, IN, INDIANA, 47421-3134, USA |
| 135092516 | TNT Logistics | 10751 DEERWOOD PARK BLVD STE 200, JACKSONVILLE, FL, FLORIDA, 32256-2873, USA |
| 130217354 | Tobyhanna (Fra) | Fort Hood, TX, TEXAS, USA |
| 130214229 | Todays Computer Business Center Of | 1901 Northwood Dr, Poplar Bluff, MO, MISSOURI, 63901-2450, USA |
| 130215043 | Todd Haskins Service Specialists | 7125 W North Ave, Wauwatosa, WI, WISCONSIN, 53213-1810, USA |
| 130128324 | TOKO AMERICA INC | 1250 FEEHANVILLE DR, MOUNT PROSPECT, ILLINOIS, 0, UNITED STATES |
| 80033869 | TOLL BROTHERS | 3103 PHILMONT AVE, HUNTINGDON VALLEY, PENNSYLVANIA, UNITED STATES |

| Street |
|---|
| [illegible] TAMIAMI TRL UNIT F1 |
| 261 Kekuanaoa St |
| 1180 Collier Dr |
| 724 E Main St |
| 800 Corporate Park Drive |
| 1910 Firman Dr Ste 110 |
| 8 Dearborn Sq |
| 303 Green Meadows Dr S |
| 15101 N Scottsdale Rd Ste 5057 |
| 4610 N DONALD AVE |
| 5775 Osceola Trail |
| 601 Dover Rd Ste 19 |
| #EMPTY |
| 12720 Gateway Dr Ste 107 |
| 17250 W 12 Mile Rd |
| 511 W Missouri Ave |
| 7 EASTON OVAL |
| PO Box 14507 |
| 1580 W 4th St |
| 146 S Reading Ave |
| #EMPTY |
| 1856 Holmes St Bldg E |
| 2881 Commerce Park Dr |
| 223 NW 2ND ST STE 300 |
| [illegible] |
| 1300 Wilson Boulevard, Suite 400 |
| 6391 De Zavala Rd Ste 111 |
| 1109 W Myrtle St Ste 120 |
| #EMPTY |
| 412 Cherry St SE |
| 1615 WEBSTER ST |
| 1400 University Dr E |
| 1003 Laurens Rd |
| 1831 W Lincoln Ave |
| 3240 Leeman Ferry Rd SW |
| 3650 S CHEROKEE ST APT 10 |
| 3481 Arden Rd |
| RR 3 Box 838 |
| PO Box 5584 |
| 301 Greyston Boulevard |
| 1500 N Post Oak Rd Ste 180 |
| 2102 Avenue Q |
| #EMPTY |
| 0 |
| 4000 Colonnade Pkwy |
| 5200 E CORTLAND BLVD STE A15 |
| 3020 MILL ST |
| 6080 CENTER DR 6TH FL |
| 1 Station Place |
| 259 Knapp St NE |
| 2313 20th St S |
| 3612 Dividend Dr |
| 1150 15TH ST NW |
| 18 Railroad Ave |
| Room 12 022 |
| 314 W 90TH ST |
| 11958 Wilshire Blvd |
| 169 Warehouse Rd |
| [illegible] |
| 420 E Main St 2nd Fl |
| 7101 Presidents Dr Ste 200 |
| 129 S 9th St |
| 333 E Washington St |
| 600 N Central Expy |
| 5310 East 31st Street |
| 1995 N PARK PL SE STE 370 |
| 5642 N 2nd St |
| 3300 University Ave SE |
| 13137 SW PACIFIC HWY |
| 11350 Random Hills Rd Ste 800 |
| #EMPTY |
| #EMPTY |
| 600 TRAVIS ST STE 2800 |
| #EMPTY |
| 850 N 8TH AVE |
| 775 Park Ave Ste 354 |
| 1733 Campus Plaza Ct Ste 7 |
| 9550 Datapoint Dr |
| 1217 R St |
| 10751 DEERWOOD PARK BLVD STE 200 |
| #EMPTY |
| 1901 Northwood Dr |
| 7125 W North Ave |
| 1250 FEEHANVILLE DR |
| 3103 PHILMONT AVE |

| City | State |
|---|---|
| PORT CHARLOTTE | FLORIDA |
| Hilo | HAWAII |
| [illegible] | ARKANSAS |
| Salisbury | MARYLAND |
| Saint Louis | MO |
| New York | NY |
| Richardson | TEXAS |
| Kankakee | ILLINOIS |
| Westerville | OHIO |
| Scottsdale | ARIZONA |
| BETHANY | OKLAHOMA |
| Naples | FL |
| Calhoun | GA |
| Rockville | MARYLAND |
| Dayton | OH |
| Asheville | NORTH CAROLINA |
| Seattle | WASHINGTON |
| Orlando | FL |
| Plainview | NY |
| Southfield | MICHIGAN |
| Bloomington | IN |
| Midland | TEXAS |
| Honolulu | HI |
| COLUMBUS | OHIO |
| Dayton | OH |
| New York | NY |
| Mansfield | OHIO |
| Boyertown | PENNSYLVANIA |
| Plano | TEXAS |
| Livermore | CALIFORNIA |
| Madison | WISCONSIN |
| EVANSVILLE | INDIANA |
| New York | NY |
| Austin | TX |
| Charlotte | NC |
| Wickliffe | OH |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| Arlington | VA |
| San Antonio | TEXAS |
| Window Rock | AZ |
| Boise | IDAHO |
| Brockton | MASSACHUSETTS |
| Olympia | WASHINGTON |
| Bellevue | WA |
| OAKLAND | CALIFORNIA |
| Oakland | CA |
| College Station | TEXAS |
| Greenville | SOUTH CAROLINA |
| Anaheim | CALIFORNIA |
| Huntsville | ALABAMA |
| ENGLEWOOD | COLORADO |
| Hayward | CALIFORNIA |
| San Leon | TEXAS |
| Cincinnati | OH |
| San Antonio | TX |
| Columbia | SC |
| Houston | TEXAS |
| Houston | TX |
| Lubbock | TEXAS |
| Marysville | OH |
| Winston Salem | NORTH CAROLINA |
| MOBILE | ALABAMA |
| Birmingham | ALABAMA |
| Chesapeake | VA |
| FLAGSTAFF | ARIZONA |
| RENO | NEVADA |
| LOS ANGELES | CALIFORNIA |
| Stamford | CT |
| Reston | VA |
| Grand Rapids | MICHIGAN |
| LA CROSSE | WISCONSIN |
| Garland | TEXAS |
| Tampa | FL |
| WASHINGTON | DISTRICT OF COLUMBIA (DISTRICT) |
| Rochelle Park | NEW JERSEY |
| Saint Louis | MO |
| Wilmington | DE |
| Washington | DC |
| Washington | DC |
| MINNEAPOLIS | MINNESOTA |
| Mansfield | OH |
| Los Angeles | CALIFORNIA |
| Oak Ridge | TENNESSEE |
| [illegible] | [illegible] |
| [illegible] | CALIFORNIA |
| Aspen | COLORADO |
| Orlando | FLORIDA |
| Philadelphia | PENNSYLVANIA |
| Muncie | INDIANA |
| Richardson | TEXAS |
| Nevada City | CA |
| Lancaster | PA |
| Rockville | MD |
| Monroeville | PA |
| Tulsa | OK |
| Hampstead | NH |
| ATLANTA | GEORGIA |
| Loves Park | ILLINOIS |
| Summit | NJ |
| Minneapolis | MINNESOTA |
| Tifton | GA |
| PORTLAND | OREGON |
| Fairfax | VIRGINIA |
| Alexandria | LOUISIANA |
| Saint Petersburg | FLORIDA |
| HOUSTON | TEXAS |
| Fort Wayne | INDIANA |
| New York | NY |
| TUCSON | ARIZONA |
| Huntington | NEW YORK |
| Bowling Green | KENTUCKY |
| San Antonio | TEXAS |
| Bedford | INDIANA |
| JACKSONVILLE | FLORIDA |
| Fort Hood | TEXAS |
| Poplar Bluff | MISSOURI |
| Wauwatosa | WISCONSIN |
| MOUNT PROSPECT | ILLINOIS |
| HUNTINGDON VALLEY | PENNSYLVANIA |

| Zip | Code | Terms |
|---|---|---|
| [illegible]-3927 | | |
| 33948-1047 | | |
| 96720-4361 | | |
| 72032-8588 | | |
| 21804-5037 | | |
| 63105-0000 | 0S1232 | Credit Card / Net 30 |
| 10038-0000 | 0S2449 | Net 30 / Tax Exempt |
| 75081-1827 | | |
| 60901-3945 | | |
| 43081-9489 | | |
| 85254-2101 | | |
| #EMPTY | | |
| 34109-0000 | 0S3178 | Net 30 / Tax Exempt |
| 30703-0000 | 0S2323 | Net 30 |
| 20850-1275 | | |
| 45439-0000 | 0S1211 | Credit Card / Net 30 |
| #EMPTY | | |
| 98168-3333 | | |
| 32819-0000 | 0S3074 | Net 30 |
| 11803-0000 | 0S2908 | Net 30 |
| 48076-2127 | | |
| 47401-0000 | 0S2563 | Net 30 / Tax Exempt |
| 79701-5016 | | |
| 96813-0000 | 0S2484 | Net 30 |
| #EMPTY | | |
| 45414-0000 | 0S2010 | Net 30 |
| 10023-0000 | [illegible] | Net 30 / Tax Exempt |
| 44906-1860 | | |
| 19512-1412 | | |
| #EMPTY | | |
| 94550-6014 | | |
| 53719-5121 | | |
| #EMPTY | | |
| 10018-0000 | 0S1464 | Net 30 / Tax Exempt |
| 78704-0000 | 0S1868 | Credit Card Terms Only / Tax Exempt |
| 28215-0000 | 0S2268 | Net 30 / Tax Exempt |
| 44092-0000 | 0S2087 | Net 30 / Tax Exempt |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| 22209-0000 | 0S2643 | Net 30 |
| 78249-2145 | | |
| 86515-0000 | 0S3000 | Net 30 HOLD |
| 83702-6971 | | |
| #EMPTY | | |
| 98501-1101 | | |
| 98004-0000 | 0S1048 | Credit Card / Net 30 |
| 94612-3313 | | |
| 94612-0000 | 0S1237 | Credit Card / Net 30 |
| 77840-2335 | | |
| 29607-1996 | | |
| 92801-6731 | | |
| 35801-5332 | | |
| 80110-3550 | | |
| 94545-3905 | | |
| 77539-9663 | | |
| 45201-0000 | 0S2894 | Net 30 |
| 78259 | 0S3277 | Net 30 |
| 29202-0000 | 0S2124 | Net 30 / Tax Exempt |
| 77055-5486 | | |
| 77055-0000 | 0S2118 | Net 30 / Tax Exempt |
| 79405-1032 | | |
| 43040-0000 | 0S1701 | Net 30 |
| #EMPTY | | |
| 991835 | | |
| 35243-3212 | | |
| 23320-0000 | 0S2998 | Net 30 |
| 86004-9394 | | |
| 89502-2110 | | |
| 90045-1574 | | |
| 06902-0000 | 0S2235 | Credit Card / Net 30 |
| 20191-0000 | 0S2367 | Net 30 / Tax Exempt |
| 49505-6265 | | |
| 54601-6726 | | |
| 75042-7609 | | |
| 33601-0000 | 0S1534 | Net 30 |
| 20071-0001 | | |
| 07662-4101 | | |
| 63102-0000 | 0S3080 | Net 30 |
| 19808-0000 | 0S1008 | Net 30 |
| 20433-0000 | 0S3039 | Net 30 |
| 20433-0000 | 0S1408 | Net 30 |
| 0 | | |
| 44907-0000 | 0S1627 | Net 30 / Tax Exempt |
| 90025-6608 | | |
| 37830-7233 | | |
| [illegible] | [illegible] | [illegible] Tax Exempt |
| [illegible] | [illegible] | |
| 81611-2942 | | |
| 32809-5687 | | |
| 19107-5112 | | |
| 47305-1846 | | |
| 75080-5316 | | |
| 95959-0000 | 0S3211 | Net 30 |
| 17601-5605 | 0S3112 | Net 30 |
| 20850-0000 | 0S2042 | Credit Card / Net 30 |
| 15146-0000 | 0S2425 | Net 30 |
| 74153-0000 | 0S1303 | Net 30 |
| 03841-0000 | 0S1263 | Net 30 |
| 30339-2072 | | |
| 61111-4663 | | |
| 07901-0000 | 0S1071 | Credit Card / Net 30 |
| 55414-3347 | | |
| 31793-0000 | 0S2465 | Net 30 / Tax Exempt |
| #EMPTY | | |
| 22030-6044 | | |
| #EMPTY | | |
| #EMPTY | | |
| 77002-2911 | | |
| #EMPTY | | |
| 10018-0000 | 0S1660 | Net 30 |
| 85705-8331 | | |
| 11743-7592 | | |
| 42101-2996 | | |
| 78229-2060 | | |
| 47421-3134 | | |
| 32256-2873 | | |
| #EMPTY | | |
| 63901-2450 | | |
| 53213-1810 | | |
| 0 | | |
| #EMPTY | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | [illegible] | NEW YORK | 14850-1862 | | |
| 135073107 | Toner Recyclers Inc | [illegible] Austin, TX, TEXAS, 78753-5976, USA | 8300 N Lamar Blvd Bldg A | Austin | TEXAS | 78753-5976 | | |
| 130214803 | Toner Sales Inc | 12627 Jefferson Hwy Ste A, Baton Rouge, LA, LOUISIANA, 70816-6223, USA | 12627 Jefferson Hwy Ste A | Baton Rouge | LOUISIANA | 70816-6223 | | |
| 130217197 | Toner Solutions Inc | 8656 W Schlinger Ave, Milwaukee, WI, WISCONSIN, 53214-1309, USA | 8656 W Schlinger Ave | Milwaukee | WISCONSIN | 53214-1309 | | |
| 130214722 | Toner Time Inc | 2410 Reliance Ave, Apex, NC, NORTH CAROLINA, 27502-7048, USA | 2410 Reliance Ave | Apex | NORTH CAROLINA | 27502-7048 | | |
| 135109990 | Toner2print | 4200 W Diversey Ave, Chicago, IL, ILLINOIS, 60639-2003, USA | 4200 W Diversey Ave | Chicago | ILLINOIS | 60639-2003 | | |
| 130217510 | Tonercharge Corp | 229 S RIVERSIDE AVE STE 2A, RIALTO, CA, CALIFORNIA, 92376-6415, USA | 229 S RIVERSIDE AVE STE 2A | RIALTO | CALIFORNIA | 92376-6415 | | |
| 130213584 | Tonercharge Of St Louis | 106 Sweetwater Rd, North Augusta, SC, SOUTH CAROLINA, 29860-9004, USA | 106 Sweetwater Rd | North Augusta | SOUTH CAROLINA | 29860-9004 | | |
| 135069629 | Tonertype Inc | 13761 Saint Charles Rock Rd Ste 123, Bridgeton, MO, MISSOURI, 63044-2458, USA | 13761 Saint Charles Rock Rd Ste 123 | Bridgeton | MISSOURI | 63044-2458 | | |
| 130219519 | Topaz Architectural & Engineering | 6101 Johns Rd Ste 5, Tampa, FL, FLORIDA, 33634-4425, USA | 6101 Johns Rd Ste 5 | Tampa | FLORIDA | 33634-4425 | | |
| 135031892 | TopMost Development | 35 Pond St, Hingham, MA, MASSACHUSETTS, 02043-2634, USA | 35 Pond St | Hingham | MASSACHUSETTS | 02043-2834 | | |
| 130220260 | Toptech Inc | Breese, IL, ILLINOIS, USA | #EMPTY | Breese | ILLINOIS | #EMPTY | | |
| 0S2257 | Toronto Board of Education | 1020 Bald Hill Rd, Warwick, RI, RHODE ISLAND, 02886-0724, USA | 1020 Bald Hill Rd | Warwick | RHODE ISLAND | 02886-0724 | | |
| 130262692 | Torrance Memorial Hospital | Administrative Service Center | 300 Meyer Street | Toronto | OH | 43864-0000 | 0S2257 | Net 30 / Tax Exempt |
| 130218339 | Torrance Blueprint & Graphics | 3330 Lomita Blvd, Torrance, CA, CALIFORNIA, 90505-5073, USA | 3330 Lomita Blvd | Torrance | CALIFORNIA | 90505-5073 | | |
| 0S1726 | Tosco Marketing Company | 227 W 4th St, Charlotte, NC, NORTH CAROLINA, 28202-1545, USA | 227 W 4th St | Charlotte | NORTH CAROLINA | 28202-1545 | | |
| 135115866 | TOSHIBA BUSINESS SOLUTIONS | PO Box 52085 | | Phoenix | AZ | 85085-0000 | 0S1726 | Net 30 |
| [redacted] | [redacted] | 2600 STANLEY GAULT PKWY, LOUISVILLE, KENTUCKY, UNITED STATES | 2600 STANLEY GAULT PKWY | LOUISVILLE | KENTUCKY | #EMPTY | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [illegible] Exempt |
| 130220052 | Total Computer Systems Ltd | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | |
| 130211818 | Total Corporate Services Inc | 1895 Walt Whitman Rd, Melville, NY, NEW YORK, 11747-3031, USA | 1895 Walt Whitman Rd | Melville | NEW YORK | 11747-3031 | | |
| 0S3171 | Total Corporate Services, Inc | 2110 S Bascom Ave, Campbell, CA, CALIFORNIA, 95008-3205, USA | 2110 S Bascom Ave | Campbell | CALIFORNIA | 95008-3205 | | |
| 130217232 | Total Laser Care Inc | 940A Willow Street | | San Jose | CA | 95125-0000 | 0S3171 | Net 30 |
| 130217449 | Total Laser Concepts Inc | 3050 Business Park Dr Ste D, Norcross, GA, GEORGIA, 30071-1452, USA | 3050 Business Park Dr Ste D | Norcross | GEORGIA | 30071-1452 | | |
| 130219042 | Total Tec Systems Inc | 600 FAIRVIEW PKWY, LAFAYETTE, LA, LOUISIANA, 70508-6332, USA | 600 FAIRVIEW PKWY | LAFAYETTE | LOUISIANA | 70508-6332 | | |
| 135065021 | Total Technology Integrators LLC | 2 Gourmet Ln, Edison, NJ, NEW JERSEY, 08837-2910, USA | 2 Gourmet Ln | Edison | NEW JERSEY | 08837-2910 | | |
| 130220095 | Tower Business Machines Inc | 3323 Bemiss Rd Ste F, Valdosta, GA, GEORGIA, 31605-7061, USA | 3323 Bemiss Rd Ste F | Valdosta | GEORGIA | 31605-7061 | | |
| 130150129 | Tower Computer Services | 278 Quigley Blvd, New Castle, DE, DELAWARE, 19720-4106, USA | 278 Quigley Blvd | New Castle | DELAWARE | 19720-4106 | | |
| 0S2411 | Towers Perrin | 25150 EVERGREEN RD STE 100, SOUTHFIELD, MI, MICHIGAN, 48075-7200, USA | 25150 EVERGREEN RD STE 100 | SOUTHFIELD | MICHIGAN | 48075-7200 | | |
| 0S2876 | Town of Clarence | Centre Square East | 1500 Market Street | Philadelphia | PA | 19102-0000 | 0S2411 | Net 30 |
| 0S3222 | Town of Kill Devil Hills | One Town Place | | Clarence | NY | 14031-0000 | 0S2876 | Net 30 / Tax Exempt |
| 0S3238 | Town of Sudbury | PO Box 1719 | | Kill Devil Hills | NC | 27948-0000 | 0S3222 | Net 30 |
| 0S3224 | Toys R Us International | Flynn Building 279 Old Sudbury Road | | Sudbury | MA | 01776-0000 | 0S3238 | Net 30 / Tax Exempt |
| 0S2651 | Toys R Us International | 1 Geoffrey Way | | Wayne | NJ | 07470-0000 | 0S3224 | Net 30 Smb Acct#Ow6281 |
| 135031126 | Trademark Office Products Inc | 102 Chestnut Ridge Road | | Montvale | NJ | 07645-0000 | 0S2651 | Net 30 |
| 135100134 | TRAEGER BROTHERS | 800 Main St, Hackensack, NJ, NEW JERSEY, 07601-4908, USA | 900 Main St | Hackensack | NEW JERSEY | 07601-4908 | | |
| 0S1010 | Trammell Crow Company | 1330 NE 1ST CT, MIAMI, FL, FLORIDA, 33132-1508, USA | 1330 NE 1ST CT | MIAMI | FLORIDA | 33132-1508 | | |
| 0S1699 | Transcore-Hummelstown Office | 2200 Ross Avenue, Suite 3300 | | Dallas | TX | 75201-0000 | 0S1010 | Credit Card / Net 30 |
| 0S3308 | Transgenomic Inc | 8158 Adams Drive | Liberty Centre, Building 200 | Hummelstown | PA | 17036-0000 | 0S1699 | Net 30 / Tax Exempt |
| 130222358 | Transnet Corporation | 12325 Emmet Street | | Omaha | NE | 68164 | 0S3308 | Net 30/ Tax Exempt |
| 130262820 | Transource Computers | 45 Columbia Rd, Somerville, NJ, NEW JERSEY, 08876-3576, USA | 45 Columbia Rd | Somerville | NEW JERSEY | 08876-3576 | | |
| 130221109 | Trawick & Assoc | 10850 N 24TH AVE STE 102, PHOENIX, AZ, ARIZONA, 85029-4793, USA | 10850 N 24TH AVE STE 102 | PHOENIX | ARIZONA | 85029-4793 | | |
| 130216952 | Tre Computer Services | 6900 Wisconsin Ave Ste 400, Bethesda, MD, MARYLAND, 20815-6115, USA | 6900 Wisconsin Ave Ste 400 | Bethesda | MARYLAND | 20815-6115 | | |
| 130262419 | TREK DIGITAL PRODUCTS INC | 11933 Network Blvd, San Antonio, TX, TEXAS, 78249-3399, USA | 11933 Network Blvd | San Antonio | TEXAS | 78249-3399 | | |
| 135034498 | Tri State Camera | 3700 Easton Dr Ste 12, Bakersfield, CALIFORNIA, 0, UNITED STATES | 3700 Easton Dr Ste 12 | Bakersfield | CALIFORNIA | 0 | | |
| 130216668 | Tri Tech Computers Inc | 50 W 20th St, New York, NY, NEW YORK, 10011-4203, USA | 50 W 20th St | New York | NEW YORK | 10011-4203 | | |
| 130212121 | Triad Computer Connection Inc | 1203 Lane Ave S, Jacksonville, FL, FLORIDA, 32205-6235, USA | 1203 Lane Ave S | Jacksonville | FLORIDA | 32205-6235 | | |
| 135114528 | TRIAD SYSTEMS CORP | 21828 87th Ave SE Ste A, Woodinville, WA, WASHINGTON, 98072-8054, USA | 21828 87th Ave SE Ste A | Woodinville | WASHINGTON | 98072-8054 | | |
| 130226315 | Triangle Systems | AUSTIN, TEXAS, 180700, UNITED STATES | #EMPTY | AUSTIN | TEXAS | 180700 | | |
| 0S2337 | Triangle Tech | 4125 Durham Chapel Hill Blvd, Durham, NC, NORTH CAROLINA, 27707-2666, USA | 4125 Durham Chapel Hill Blvd | Durham | NORTH CAROLINA | 27707-2666 | | |
| 130175235 | Tribune Newspapers | 1840 Perryville Avenue | | Pittsburgh | PA | 15214-0000 | 0S2337 | Net 30 |
| 130216730 | Tri-Data Services Inc | 120 W 1st Ave, MESA, AZ, ARIZONA, 85210-1312, USA | 120 W 1st Ave | MESA | ARIZONA | 85210-1312 | | |
| 130219329 | TRI-DELTA RESOURCES INC | 121 ASSET AVE, SCOTT, LA, LOUISIANA, 70583-5214, USA | 121 ASSET AVE | SCOTT | LOUISIANA | 70583-5214 | | |
| 0S1519 | Trident Computer Corporation | 15 NORTH ST, CANANDAIGUA, NEW YORK, 0, UNITED STATES | 15 NORTH ST | CANANDAIGUA | NEW YORK | 0 | | |
| 130157949 | Trihealth Physicians Services | 277 Park Street | | Troy | MI | 48083-0000 | 0S1519 | Net 30 / Tax Exempt |
| 130217150 | Trilogy Corporation Of Virginia | 10700 Montgomery Rd Ste 320, Cincinnati, OH, OHIO, 45242-3260, USA | 10700 Montgomery Rd Ste 320 | Cincinnati | OHIO | 45242-3260 | | |
| 130223173 | Trilogy Network Systems Inc | 1414 Greenbrier Pl, Charlottesville, VA, VIRGINIA, 22901-1698, USA | 1414 Greenbrier Pl | Charlottesville | VIRGINIA | 22901-1698 | | |
| 130224681 | Tri-Lutions | Twin Falls, ID, IDAHO, USA | #EMPTY | Twin Falls | IDAHO | #EMPTY | | |
| 130252127 | Trinitas Hospital | Galesburg, IL, ILLINOIS, USA | #EMPTY | Galesburg | ILLINOIS | #EMPTY | | |
| 135079137 | Trinitas Hospital | 225 Williamson St, Elizabeth, NJ, NEW JERSEY, 07202-3600, USA | 225 Williamson St | Elizabeth | NEW JERSEY | 07202-3600 | | |
| 0S1074 | Trinity Health Michigan | 925 E Jersey St, Elizabeth, NJ, NEW JERSEY, 07201-2728, USA | 925 E Jersey St | Elizabeth | NEW JERSEY | 07201-2728 | | |
| 0S1783 | Trinity Information Services | 34605 Twelve Mile Road | | Farmington Hill | MI | 48331-0000 | 0S1074 | Credit Card / Net 30 / Tax Exempt |
| 130214244 | Tri-State Computer Exchange Inc | 34605 Twelve Mile Road | | Farmington Hill | MI | 48331-0000 | 0S1783 | Net 30 / Tax Exempt |
| 135033734 | TRI-STATE DATA PRODUCTS INC | 100 Security Dr, Fairfield, OH, OHIO, 45014-4245, USA | 100 Security Dr | Fairfield | OHIO | 45014-4245 | | |
| 135035918 | Tri-State Laser Systems Inc | 875 PENNSYLVANIA BLVD, FEASTERVILLE TREVOSE, PENNSYLVANIA, 0, UNITED STATES | 875 PENNSYLVANIA BLVD | FEASTERVILLE TREVOSE | PENNSYLVANIA | 0 | | |
| 130213871 | Tritech Corporation Of America | 6400 Westpark Dr Ste 290, Houston, TX, TEXAS, 77057-7367, USA | 6400 Westpark Dr Ste 290 | Houston | TEXAS | 77057-7367 | | |
| 130214219 | Tri-Tek Information Systems Inc | 2238 W Bluemound Rd Ste E, Waukesha, WI, WISCONSIN, 53186-2920, USA | 2238 W Bluemound Rd Ste E | Waukesha | WISCONSIN | 53186-2920 | | |
| 130217061 | Tropical Technologies | 14323 S Outer 40 Ste 201, Chesterfield, MO, MISSOURI, 63017-5739, USA | 14323 S Outer 40 Ste 201 | Chesterfield | MISSOURI | 63017-5739 | | |
| 0S3342 | Troup County Brd of ED | 28566 Arica Rd, Summerland Key, FL, FLORIDA, 33042-5512, USA | 28566 Arica Rd | Summerland Key | FLORIDA | 33042-5512 | | |
| 130210799 | Troy Systems International | PO Box 1228 | | LaGrange | GA | 30241 | 0S3342 | Net 30/Tax Exempt |
| 130214842 | Troy Tech Services Inc | 2331 Pullman St, Santa Ana, CA, CALIFORNIA, 92705-5506, USA | 2331 Pullman St | Santa Ana | CALIFORNIA | 92705-5506 | | |
| 135114525 | TRUENETWORK SOLUTIONS INC | 1000 3 Mile Rd NW, Grand Rapids, MI, MICHIGAN, 49544-1650, USA | 1000 3 Mile Rd NW | Grand Rapids | MICHIGAN | 49544-1650 | | |
| 130184873 | Trukmann's Reprographics | 1806 W GREENLEAF AVE, CHICAGO, ILLINOIS, UNITED STATES | 1806 W GREENLEAF AVE | CHICAGO | ILLINOIS | #EMPTY | | |
| 130213495 | Truprint Services Inc | 151 South St, Morristown, NJ, NEW JERSEY, 07960-4141, USA | 151 South St | Morristown | NEW JERSEY | 07960-4141 | | |
| 0S2981 | Truth Or Consequences Schools | 355 STATE ROUTE 309, GALION, OH, OHIO, 44833-9740, USA | 355 STATE ROUTE 309 | GALION | OHIO | 44833-9740 | | |
| 130059437 | Trw Systems Integrations Group | 180 North Date Street | | Truth Or Conseq | NM | 87901-0000 | 0S2981 | Net 30 / Tax Exempt |
| 135062782 | TRZ AND ASSOCIATES | El Segundo, CA, CALIFORNIA, USA | #EMPTY | El Segundo | CALIFORNIA | #EMPTY | | |
| 135099786 | TSA World Inc | 4639 CORONA DR STE 67, CORPUS CHRISTI, TEXAS, 0, UNITED STATES | 4639 CORONA DR STE 67 | CORPUS CHRISTI | TEXAS | 0 | | |
| 135113277 | TTI INTERNATIONAL INC | 4591 WINTERS CHAPEL RD, ATLANTA, GA, GEORGIA, 30360-2705, USA | 4591 WINTERS CHAPEL RD | ATLANTA | GEORGIA | 30360-2705 | | |
| 135065374 | TTI Mfg Inc | 4200 W DIVERSEY AVE, CHICAGO, ILLINOIS, UNITED STATES | 4200 W DIVERSEY AVE | CHICAGO | ILLINOIS | #EMPTY | | |
| 0S1036 | Tucson Electric Power | Houston, TX, TEXAS, USA | #EMPTY | Houston | TEXAS | #EMPTY | | |
| 0S1113 | Tucson Electric Power | 220 West 6th Street | | Tucson | AZ | 85701-0000 | 0S1036 | Credit Card / Net 30 |
| 130076066 | Tufts Associated Health Plan | 220 West 6th Street | | Tucson | AZ | 85701-0000 | 0S1113 | Credit Card / Net 30 |
| 130170558 | Tulare County | 333 Wyman St, WALTHAM, MA, MASSACHUSETTS, 02451-1209, USA | 333 Wyman St | WALTHAM | MASSACHUSETTS | 02451-1209 | | |
| 135083907 | Tull Charge | 221 S Mooney Blvd, Visalia, CA, CALIFORNIA, 93291-4540, USA | 221 S Mooney Blvd | Visalia | CALIFORNIA | 93291-4540 | | |
| 130216778 | Tulsa Public Schools | Belmar, NJ, NEW JERSEY, USA | #EMPTY | Belmar | NEW JERSEY | #EMPTY | | |
| 130177155 | Tuolumne County | Tulsa, OK, OKLAHOMA, USA | #EMPTY | Tulsa | OKLAHOMA | #EMPTY | | |
| 130216295 | Tupelo Pflash Inc | 175 FAIRVIEW LN, SONORA, CA, CALIFORNIA, 95370-4809, USA | 175 FAIRVIEW LN | SONORA | CALIFORNIA | 95370-4809 | | |
| 0S1588 | Turbocoverage | 1936 W 2nd Ave, Corsicana, TX, TEXAS, 75110-4154, USA | 1936 W 2nd Ave | Corsicana | TEXAS | 75110-4154 | | |
| 135111577 | TURNER COMPUTER SYSTEMS | 1735 North 1st Street, Suite 301A | | San Jose | CA | 95112-0000 | 0S1588 | Credit Card Terms Only |
| 130211583 | Turner Techtronics Inc | 111 RUSSELL ST, WHITE PLAINS, NEW YORK, UNITED STATES | 111 RUSSELL ST | WHITE PLAINS | NEW YORK | #EMPTY | | |
| 130217372 | Turning Point Solutions Group Inc | 3214 W Burbank Blvd, Burbank, CA, CALIFORNIA, 91505-2201, USA | 3214 W Burbank Blvd | Burbank | CALIFORNIA | 91505-2201 | | |
| 130228482 | Turning Stone Casino | Pineville, LA, LOUISIANA, USA | #EMPTY | Pineville | LOUISIANA | #EMPTY | | |
| 130081983 | Tushaus Computer Services Inc | Verona, NY, NEW YORK, USA | #EMPTY | Verona | NEW YORK | #EMPTY | | |
| 135043874 | TWD Business Systems Inc | 10400 W INNOVATION DR STE 100, WAUWATOSA, WI, WISCONSIN, 53226-4840, USA | 10400 W INNOVATION DR STE 100 | WAUWATOSA | WISCONSIN | 53226-4840 | | |
| 130211593 | Twin Peaks Computer Inc | 10550 Rockley Rd Ste 100, Houston, TX, TEXAS, 77099-3532, USA | 10550 Rockley Rd Ste 100 | Houston | TEXAS | 77099-3532 | | |
| 130263611 | Twin Rivers Office Machines | 426 Kimbark St, Longmont, CO, COLORADO, 80501-5528, USA | 426 Kimbark St | Longmont | COLORADO | 80501-5528 | | |
| 0S1006 | Tyco Electronics | Tilton, NH, NEW HAMPSHIRE, USA | #EMPTY | Tilton | NEW HAMPSHIRE | #EMPTY | | |
| 0S1023 | Tyco Electronics | PO Box 68355 | | Harrisburg | PA | 17108-8355 | 0S1006 | Credit Card / Net 30 / Tax Exempt |
| 0S2458 | Tyco Electronics Corporation | PO Box 68355 | | Harrisburg | PA | 17108-8355 | 0S1006 | Credit Card / Net 30 |
| 0S3217 | Tyco TDI Batteries Illinois | PO Box 89008 | | Harrisburg | PA | 17108-0000 | 0S1006 | Net 30 |
| 130218815 | Tyler Computer Center | 1120 Windham Parkway | | Romeoville | IL | 60446-0000 | 0S3217 | Net 30 / Tax Exempt |
| 135041168 | TYLER COMPUTER SERVICES INC | 117 E 5th St, Tyler, TX, TEXAS, 75701-4222, USA | 117 E 5th St | Tyler | TEXAS | 75701-4222 | | |
| 0S2208 | Tyler County Board of Education | 314 S MAIN ST, MILBANK, SOUTH DAKOTA, 0, UNITED STATES | 314 S MAIN ST | MILBANK | SOUTH DAKOTA | 0 | | |
| 135105298 | Tynet Inc | PO Box 25 Dodd Street | | Middlebourne | WV | 26149-0000 | 0S2208 | Net 30 / Tax Exempt |
| 130219289 | Typewriter Fixer Of Lower Bucks Inc | COVINGTON, WA, WASHINGTON, USA | #EMPTY | COVINGTON | WASHINGTON | #EMPTY | | |
| 130214838 | Tyson Computing | 417 N 7th St, Philadelphia, PA, PENNSYLVANIA, 19123-3906, USA | 417 N 7th St | Philadelphia | PENNSYLVANIA | 19123-3906 | | |
| 130214575 | Tz Computers Inc | 125 Summit Ave, Darlington, WI, WISCONSIN, 53530-1550, USA | 125 Summit Ave | Darlington | WISCONSIN | 53530-1550 | | |
| 130222737 | U C L A Computer Store | 1306 E Empire St, Bloomington, IL, ILLINOIS, 61701-3456, USA | 1306 E Empire St | Bloomington | ILLINOIS | 61701-3456 | | |
| 130123044 | U F E | 308 Westwood Plz, Los Angeles, CA, CALIFORNIA, 90095-8355, USA | 308 Westwood Plz | Los Angeles | CALIFORNIA | 90095-8355 | | |
| 130213506 | U L T Inc | 1850 Greeley St S, Stillwater, MN, MINNESOTA, 55082-6011, USA | 1850 Greeley St S | Stillwater | MINNESOTA | 55082-6011 | | |
| 130220140 | U R S Information System Inc | 8238 Cooley Lake Rd, Commerce Township, MI, MICHIGAN, 48382-4712, USA | 8238 Cooley Lake Rd | Commerce Township | MICHIGAN | 48382-4712 | | |
| 130269828 | U S COMPUTERS CORPORATION | 155 West St Ste 1, Wilmington, MA, MASSACHUSETTS, 01887-2941, USA | 155 West St Ste 1 | Wilmington | MASSACHUSETTS | 01887-2941 | | |
| 130221805 | U S Dias Columbus Center | 1003 Hugh Wallis Rd S Ste G, Lafayette, LOUISIANA, 0, UNITED STATES | 1003 Hugh Wallis Rd S Ste G | Lafayette | LOUISIANA | 0 | | |
| 130218266 | U S Veterans Administration | Columbus, OH, OHIO, USA | #EMPTY | Columbus | OHIO | #EMPTY | | |
| 130261878 | U S Veterans Administration | 2300 Ramsey St, Fayetteville, NC, NORTH CAROLINA, 28301-3856, USA | 2300 Ramsey St | Fayetteville | NORTH CAROLINA | 28301-3856 | | |
| 135111181 | UCA Computer Systems Inc | ~~[illegible]~~, TX, TEXAS, USA | #EMPTY | [illegible] | TEXAS | #EMPTY | | |
| 0S3095 | UCLA | 9 WHIPPANY RD STE 12, WHIPPANY, NJ, NEW JERSEY, 07981-1540, USA | 9 WHIPPANY RD STE 12 | WHIPPANY | NEW JERSEY | 07981-1540 | | |
| 0S2620 | UCLA Healthcare | 10920 Wilshire Boulevard, 5th Floor | | Los Angeles | CA | 90024-0000 | 0S3095 | Net 30 |
| | | 10833 Le Conte Avenue | | Los Angeles | CA | 90095-0000 | 0S2620 | Net 30 |

| ID | Name | Address |
|---|---|---|
| 130260419 | Ulster County B O C E S | [illegible], TN, TENNESSEE, 38118-7040, USA |
| 135085486 | Ultimate Technical Solutions Inc | 175 State Route 32 N, New Paltz, NY, NEW YORK, 12561-1029, USA |
| 130214551 | Ultra Inc | 651 Leson Ct, Harvey, LA, LOUISIANA, 70058-4438, USA |
| 0S1342 | Ultramar Diamond Shamrock Corporation | 303 S 3rd St, Bismarck, ND, NORTH DAKOTA, 58504-5520, USA |
| 130228427 | Ultramax Inc | PO Box 690127 |
| 130211414 | Umatilla Morrow Education Service | 53 W 36TH ST RM 404, NEW YORK, NY, NEW YORK, 10018-7622, USA |
| 0S1901 | UMC Pembroke | 2001 SW Nye Ave, Pendleton, OR, OREGON, 97801-4418, USA |
| 135028660 | UMDNJ-New Brunswick | PO Box 1510 |
| 0S2262 | UMG Mfg & Logistics, Inc. | New Brunswick, NJ, NEW JERSEY, USA |
| 0S2219 | Unet, Inc. | PO Box 800 |
| 130183416 | Uni Computers | 610 Presidential Drive, #102 |
| 135097856 | Unicity Network | 1403 W 23rd St, Lawrence, KS, KANSAS, 66046-2739, USA |
| 135086048 | UNICITY NETWORK INC | 853 BROKEN SOUND PKWY NW, BOCA RATON, FL, FLORIDA, 33487-3625, USA |
| 130213745 | Unico Inc | 748 N 1340 W, OREM, UTAH, 0, UNITED STATES |
| 135060725 | Unicom Solutions Group Inc | 3725 Nicholson Rd, Franksville, WI, WISCONSIN, 53126-9408, USA |
| 135053753 | Unicom Technology Group Inc | 110 Hillside Ave Ste 103, Springfield, NJ, NEW JERSEY, 07081-3030, USA |
| 130217772 | Uni Copy Corp Of Louisiana Inc | Woonsocket, RI, RHODE ISLAND, USA |
| 248613 | UNICOR | 524 Elmwood Park Blvd Ste 150, New Orleans, LA, LOUISIANA, 70123-6812, USA |
| 0S1610 | Unicorp IT Solutions Group | R R 278, LORETTO, PA, 15940, USA |
| 0S2798 | Unified School District No 431 | 8398 Shelby View Drive, Suite 115 |
| 0S1968 | Unified School District No 504 | 106 North Main |
| 0S2923 | Unified Western Grocers, Inc. | 323 Commercial |
| 130211948 | Unilaser Inc | PO Box 60753-Terminal Annex |
| 0S1902 | Unilever HPC/USA | 3001 Red Hill Ave Bldg 4, Costa Mesa, CA, CALIFORNIA, 92626-4529, USA |
| 0S1318 | Unilloy Milacron | 55 Merritt Boulevard |
| 0S1673 | Unimin Corporation | 10501 Highway M52 |
| 135105155 | Union County Hospital | MIS Department |
| 0S3180 | Union County Public Schools | 517 N MAIN ST, ANNA, IL, ILLINOIS, 62906-1668, USA |
| 0S1888 | Union Hospital Health Group | 500 North Main Street, Suite 700 |
| 0S1629 | Unipac | 1606 North 7th Street |
| 130214588 | Unique Computer, Inc. | 121 South 13th Street, Suite 400 |
| 130211686 | Unisoft Inc | 325 1st Ave, Sterling, IL, ILLINOIS, 61081-3601, USA |
| 130217797 | Unistar Computers Inc | 14690 NE 95th St Ste 101, Redmond, WA, WASHINGTON, 98052-1014, USA |
| 130058732 | Unisys Corp | 500 Russell St Ste 31, Starkville, MS, MISSISSIPPI, 39759-5405, USA |
| 130213908 | Unisys Corp | 7300 Airport Hwy, Holland, OH, OHIO, 43528-9387, USA |
| 130228264 | Unisys Corporation | 7300 Airport Hwy, Holland, OH, OHIO, 43528-9387, USA |
| 135036595 | Unisys Corporation (OEM) | 7300 Airport Hwy, Holland, OH, OHIO, 43528-9387, USA |
| 130264045 | UNISYS CORPORATION/GSG ACCOUNTS | Bismarck, ND, NORTH DAKOTA, USA |
| 135021183 | UNITE | Bismarck, NORTH DAKOTA, 5556, UNITED STATES |
| 135082913 | United Airlines | 4405 MALL BLVD STE 600, UNION CITY, GEORGIA, 0, UNITED STATES |
| 0S2162 | United Community Banks | 14100 E 35th Pl Ste 101, Aurora, CO, COLORADO, 80011-1626, USA |
| 130214354 | United Computer Resources Of Ohio | PO Box 396 |
| 130219598 | United Computer Sales & Service Inc | 1332 Woodman Dr, Dayton, OH, OHIO, 45432-3419, USA |
| 135022072 | United Computing Group | 100 Dobbs Ln Ste 208, Cherry Hill, NJ, NEW JERSEY, 08034-1438, USA |
| [illegible] | [illegible] | 7110 Brittmoore Rd Ste 300, Houston, TX, TEXAS, 77041-3213, USA |
| 0S2148 | United Distillers & Vintners | [illegible] |
| 135110124 | UNITED GUARANTY CORPORATION COMMU | 465 Summer Street |
| 130220028 | United Parcel Service | 230 N ELM ST, GREENSBORO, NORTH CAROLINA, UNITED STATES |
| 135065539 | United Parcel Service | 2200 Outer Loop Ste 100, Louisville, KY, KENTUCKY, 40219-3585, USA |
| 0S1725 | United Parcel Service | 2311 York Rd, Timonium, MD, MARYLAND, 21093-2215, USA |
| 0S1858 | United Parcel Service | 5335 Triangle Parkway, Suite 500 |
| 0S1082 | United Parcel Service | Attn: Jay Powell |
| 0S1437 | United States Bankruptcy Court | PO Box 30123 |
| 0S2877 | United States Embassy | PO Box 2184 |
| 0S2800 | United States Sea Launch | Unit 3313 - Apo Aa |
| 0S3287 | United States Senate | 2700 Nimitz Road, Building 3 |
| 130219126 | United Stationers | Finance Department |
| 135096764 | United Stationers - 2490 | 77 Executive Ave, Edison, NJ, NEW JERSEY, 08817-6000, USA |
| 130146430 | United Steel Products | PO BOX 1666, DES PLAINES, IL, ILLINOIS, 60017-1666, USA |
| 0S2520 | United Systems & Software, Inc | EAST STROUDSBURG, PA, PENNSYLVANIA, USA |
| 130260788 | United Systems Inc | PO Box 547 |
| 130223682 | United Tale Co | 4335 N Classen Blvd, Oklahoma City, OK, OKLAHOMA, 73118-5043, USA |
| 0S1639 | United Trust | 11505 SUSQUEHANNA TRL, GLEN ROCK, PA, MARYLAND, 17327-8606, USA |
| 0S2619 | United Way of Ne Florida, Inc. | PO Box 6000 |
| 130211624 | Unitek Computer Stores Inc | 1300 Riverplace Boulevard, Suite 500 |
| 0S3255 | Univ of Arkansas for Medical Sciences | 11320 Santa Monica Blvd, West Los Angeles, CA, CALIFORNIA, 90025-3119, USA |
| 0S1914 | Univ of PA Penn Aquisition Svc | 4301 West Markham Street |
| 0S2979 | Univ of Texas at San Antonio | A/P Room 440 Franklin Building |
| 130217448 | Universal Cartridge Co | Disbursements Office |
| 130212190 | Universal Computers Inc | 1421 NE 13th Ave, Fort Lauderdale, FL, FLORIDA, 33304-1336, USA |
| 135096111 | Universal Electrical Service | 6735 Van Nuys Blvd, Van Nuys, CA, CALIFORNIA, 91405-4610, USA |
| 130219209 | Universal Information Systems Inc | 2035 MARINETTE AVE, MARINETTE, WI, WISCONSIN, 54143-3864, USA |
| 135113821 | UNIVERSAL LASER, INC. | 7862 Saltsburg Rd, Pittsburgh, PA, PENNSYLVANIA, 15239-1798, USA |
| 135065857 | Universal Multilink Inc | 4148 DECLIFF BIG ISLAND RD, MARION, OHIO, UNITED STATES |
| 135063061 | Universal Services LLC | 18911 Union Tpke, Flushing, NY, NEW YORK, 11366-1881, USA |
| 130261372 | UNIVERSAL SOLUTIONS INC | 311 5th St N, Fargo, ND, NORTH DAKOTA, 58102-4829, USA |
| 130211619 | Universal Technology Solutions Inc | 26260 Franklin Rd, Southfield, MICHIGAN, 0, UNITED STATES |
| 130087115 | University Business Machines Inc | 513 LOS COCHES ST, MILPITAS, CA, CALIFORNIA, 95035-5423, USA |
| 130220283 | University Computers | 45 Long Ln, Upper Darby, PA, PENNSYLVANIA, 19082-2595, USA |
| 0S2120 | University Medical Center | 533 Commonwealth Ave, Boston, MA, MASSACHUSETTS, 02215-2005, USA |
| 130226030 | University Of Alabama | 655 East River Road, Building A |
| 130226383 | University of Arkansas Computer | Tuscaloosa, AL, ALABAMA, USA |
| 135105066 | University of California | 202E Arkansas Union, Fayetteville, AR, ARKANSAS, 72701-7174, USA |
| 130210859 | University Of California - Irvine | SAN FRANCISCO, CA, CALIFORNIA, USA |
| 0S3038 | University of California Berkeley | 210-B Student Ctr, Irvine, CA, CALIFORNIA, 92697-0001, USA |
| 130173547 | University Of California Berkeley | 2000 Center Street, Suite 400 |
| 0S2565 | University of California Berkeley | 400 U HALL, BERKELEY, CA, CALIFORNIA, 94720-0001, USA |
| 0S2558 | University of California Davis | Disbursement Office |
| 130222859 | University Of California-Davis | Facilities Services |
| 130224570 | University Of Chicago | 1 Shields Ave, Davis, CA, CALIFORNIA, 95616-8500, USA |
| 0S2038 | University of Denver | 1225 E 60th St, Chicago, IL, ILLINOIS, 60637-2801, USA |
| 130226397 | University Of Georgia | 2467 South Vine Street |
| 135106010 | University of Georgia | 424 E Broad St, Athens, GA, GEORGIA, 30602-1535, USA |
| 0S2993 | University of Houston Downtown | 424 E BROAD ST, ATHENS, GA, GEORGIA, 30602-1535, USA |
| 0S2303 | University of Illinois | Information Tech Suite 700 South |
| 130224540 | University Of Illinois | Invoice Processing Center |
| 130167744 | UNIVERSITY OF ILLINOIS AT CHICAGO | Rantoul, IL, ILLINOIS, USA |
| 130219922 | University Of Maine | 845 W TAYLOR ST, CHICAGO, ILLINOIS, 0, UNITED STATES |
| 0S1392 | University of Maryland | 5743 Lord Hall Rm 121, Orono, ME, MAINE, 04469-5743, USA |
| 0S1444 | University of Maryland - College Park | 821 West Lombard Street |
| 0S1648 | University of Minnesota | 3101 Chesapeake Building |
| 493206 | UNIVERSITY OF MINNESOTA | 1300 South Second Street |
| 130221992 | University Of Nebraska | 2642 UNIVERSITY AVE RM 240, SAINT PAUL, MN, 55114-1057, USA |
| 130214271 | University Of Nebraska Medical Ctr | West Center E100, Kearney, NE, NEBRASKA, 68849-0001, USA |
| 130219928 | University Of New Hampshire | 985030 Nebraska Medical Ctr, Omaha, NE, NEBRASKA, 68198-5030, USA |
| 130147301 | UNIVERSITY OF PENNSYLVANIA | 54 College Rd, Durham, NH, NEW HAMPSHIRE, 03824-3566, USA |
| 0S2935 | University of Pennsylvania Health System | 3451 WALNUT ST, PHILADELPHIA, PENNSYLVANIA, 0, UNITED STATES |
| 0S1953 | University of Pittsburgh | PO Box 13792 |
| 0S3020 | University of Rhode Island | Payment Processing Dept |
| 130263358 | UNIVERSITY OF ROCHESTER | South Ferry Road |
| 0S2860 | University of South Dakota | 575 Elmwood Ave, Rochester, NEW YORK, 0, UNITED STATES |
| 135081145 | UNIVERSITY OF SOUTHERN MISSISSIPPI | 414 East Clark Street |
| 0S3036 | University of Southern Mississippi | HATTIESBURG, MISSISSIPPI, 5143, UNITED STATES |
| 130216907 | University Of Tennessee | PO Box 5143 |
| 130113197 | UNIVERSITY OF TEXAS | 5723 Middlebrook Pike Ste 207, Knoxville, TN, TENNESSEE, 37921-5646, USA |
| 130226701 | University Of Texas Arlington | 1515 HOLCOMBE BLVD BOX 548, HOUSTON, TEXAS, 0, UNITED STATES |
| 0S3313 | University of TX Medical Branch | Arlington, TX, TEXAS, USA |
| | | Accounts Payable |

| Address |
|---|
| 3940 Willow Lake Blvd |
| 175 State Route 32 N |
| 651 Leson Ct |
| 303 S 3rd St |
| 53 W 36TH ST RM 404 |
| 2001 SW Nye Ave |
| #EMPTY |
| 1403 W 23rd St |
| 853 BROKEN SOUND PKWY NW |
| 748 N 1340 W |
| 3725 Nicholson Rd |
| 110 Hillside Ave Ste 103 |
| #EMPTY |
| 524 Elmwood Park Blvd Ste 150 |
| R R 278 |
| PO Box 179 |
| 3001 Red Hill Ave Bldg 4 |
| 258 Elm Street |
| 517 N MAIN ST |
| 325 1st Ave |
| 14690 NE 95th St Ste 101 |
| 500 Russell St Ste 31 |
| 7300 Airport Hwy |
| 7300 Airport Hwy |
| 7300 Airport Hwy |
| #EMPTY |
| #EMPTY |
| 4405 MALL BLVD STE 600 |
| 14100 E 35th Pl Ste 101 |
| 1332 Woodman Dr |
| 100 Dobbs Ln Ste 208 |
| 7110 Brittmoore Rd Ste 300 |
| 230 N ELM ST |
| 2200 Outer Loop Ste 100 |
| 2311 York Rd |
| 4300 East 60th Street |
| US Senate Sergeant at Arms |
| 77 Executive Ave |
| PO BOX 1666 |
| #EMPTY |
| 205 Ash Street |
| 4335 N Classen Blvd |
| 11505 SUSQUEHANNA TRL |
| 1130 Route 22 East |
| 11320 Santa Monica Blvd |
| 3451 Walnut Street |
| 6900 North Loop 1604 West |
| 1421 NE 13th Ave |
| 6735 Van Nuys Blvd |
| 2035 MARINETTE AVE |
| 7862 Saltsburg Rd |
| 4148 DECLIFF BIG ISLAND RD |
| 18911 Union Tpke |
| 311 5th St N |
| 26260 Franklin Rd |
| 513 LOS COCHES ST |
| 45 Long Ln |
| 533 Commonwealth Ave |
| #EMPTY |
| 202E Arkansas Union |
| #EMPTY |
| 210-B Student Ctr |
| 400 U HALL |
| 400 University Hall |
| One Shields Avenue |
| 1 Shields Ave |
| 1225 E 60th St |
| 424 E Broad St |
| 424 E BROAD ST |
| One Main Street |
| PO Box 820 |
| #EMPTY |
| 845 W TAYLOR ST |
| 5743 Lord Hall Rm 121 |
| 2642 UNIVERSITY AVE RM 240 |
| West Center E100 |
| 985030 Nebraska Medical Ctr |
| 54 College Rd |
| 3451 WALNUT ST |
| Box 5 |
| 575 Elmwood Ave |
| #EMPTY |
| 5723 Middlebrook Pike Ste 207 |
| 1515 HOLCOMBE BLVD BOX 548 |
| #EMPTY |
| 301 University Blvd |

| City |
|---|
| Salt Lake City |
| Memphis |
| [illegible] |
| Harvey |
| Bismarck |
| San Antonio |
| NEW YORK |
| Pendleton |
| Pembroke |
| New Brunswick |
| Grover |
| Richardson |
| Lawrence |
| BOCA RATON |
| OREM |
| Franksville |
| Springfield |
| Woonsocket |
| New Orleans |
| LORETTO |
| Memphis |
| Hoisington |
| Oswego |
| Los Angeles |
| Costa Mesa |
| Trumbull |
| Manchester |
| New Canaan |
| ANNA |
| Monroe |
| Terre Haute |
| Lincoln |
| Sterling |
| Redmond |
| Starkville |
| Holland |
| Holland |
| Holland |
| Bismarck |
| Bismarck |
| UNION CITY |
| Aurora |
| Blairsville |
| Dayton |
| Cherry Hill |
| Houston |
| Stamford |
| GREENSBORO |
| Louisville |
| Timonium |
| Norcross |
| Cleveland |
| Salt Lake City |
| Spokane |
| Apo |
| Long Beach |
| Washington |
| Edison |
| DES PLAINES |
| EAST STROUDSBURG |
| Benton |
| Oklahoma City |
| GLEN ROCK |
| Bridgewater |
| Jacksonville |
| West Los Angeles |
| Little Rock |
| Philadelphia |
| San Antonio |
| Fort Lauderdale |
| Van Nuys |
| MARINETTE |
| Pittsburgh |
| MARION |
| Flushing |
| Fargo |
| Southfield |
| MILPITAS |
| Upper Darby |
| Boston |
| Tuscon |
| Tuscaloosa |
| Fayetteville |
| SAN FRANCISCO |
| Irvine |
| Berkeley |
| BERKELEY |
| Berkeley |
| Davis |
| Davis |
| Chicago |
| Denver |
| Athens |
| ATHENS |
| Houston |
| Rantoul |
| Rantoul |
| CHICAGO |
| Orono |
| Baltimore |
| College Park |
| Minneapolis |
| SAINT PAUL |
| Kearney |
| Omaha |
| Durham |
| PHILADELPHIA |
| Philadelphia |
| Pittsburgh |
| Narragansett |
| Rochester |
| Vermillion |
| HATTIESBURG |
| Hattiesburg |
| Knoxville |
| HOUSTON |
| Arlington |
| Galveston |

| State |
|---|
| UTAH |
| TENNESSEE |
| NEW YORK |
| LOUISIANA |
| NORTH DAKOTA |
| TX |
| NEW YORK |
| OREGON |
| NC |
| NEW JERSEY |
| NC |
| TX |
| KANSAS |
| FLORIDA |
| UTAH |
| WISCONSIN |
| NEW JERSEY |
| RHODE ISLAND |
| LOUISIANA |
| PA |
| TN |
| KS |
| KS |
| CA |
| CALIFORNIA |
| CT |
| MI |
| CT |
| ILLINOIS |
| NC |
| IN |
| NE |
| ILLINOIS |
| WASHINGTON |
| MISSISSIPPI |
| OHIO |
| OHIO |
| OHIO |
| NORTH DAKOTA |
| NORTH DAKOTA |
| GEORGIA |
| COLORADO |
| GA |
| OHIO |
| NEW JERSEY |
| TEXAS |
| CT |
| NORTH CAROLINA |
| KENTUCKY |
| MARYLAND |
| GA |
| OH |
| UT |
| WA |
| FL |
| CA |
| DC |
| NEW JERSEY |
| ILLINOIS |
| PENNSYLVANIA |
| KY |
| OKLAHOMA |
| MARYLAND |
| NJ |
| FL |
| CALIFORNIA |
| AR |
| PA |
| TX |
| FLORIDA |
| CALIFORNIA |
| WISCONSIN |
| PENNSYLVANIA |
| OHIO |
| NEW YORK |
| NORTH DAKOTA |
| MICHIGAN |
| CALIFORNIA |
| PENNSYLVANIA |
| MASSACHUSETTS |
| AZ |
| ALABAMA |
| ARKANSAS |
| CALIFORNIA |
| CALIFORNIA |
| CA |
| CALIFORNIA |
| CA |
| CA |
| CALIFORNIA |
| ILLINOIS |
| CO |
| GEORGIA |
| GEORGIA |
| TX |
| IL |
| ILLINOIS |
| ILLINOIS |
| MAINE |
| MD |
| MD |
| MN |
| MN |
| NEBRASKA |
| NEBRASKA |
| NEW HAMPSHIRE |
| PENNSYLVANIA |
| PA |
| PA |
| RI |
| NEW YORK |
| SD |
| MISSISSIPPI |
| MS |
| TENNESSEE |
| TEXAS |
| TEXAS |
| TX |

| Zip | Code | Terms |
|---|---|---|
| 84111-1013 | | |
| 84115-2522 | | |
| 38118-7040 | | |
| 12561-1029 | | |
| 70058-4438 | | |
| 58504-5520 | | |
| 78266-6000 | 0S1342 | Credit Card / Net 30 |
| 10018-7622 | | |
| 97801-4418 | | |
| 28372-0000 | 0S1901 | Net 30 / Tax Exempt |
| #EMPTY | | |
| 28073-0000 | 0S2262 | Net 30 |
| 75081-0000 | 0S2219 | Credit Card / Net 30 / Tax Exempt |
| 66046-2739 | | |
| 33487-3625 | | |
| 0 | | |
| 53126-9408 | | |
| 07081-3030 | | |
| #EMPTY | | |
| 70123-6812 | | |
| 15940 | | |
| 38134-0000 | 0S1610 | Net 30 / TI HOLD |
| 67544-0000 | 0S2798 | Net 30 / Tax Exempt |
| 67356-0000 | 0S1968 | Net 30 / Tax Exempt |
| 90086-0000 | 0S2923 | Net 30 |
| 92626-4529 | | |
| 06611-0000 | 0S1902 | Net 30 |
| 48158-0000 | 0S1318 | Credit Card / Net 30 |
| 06840-0000 | 0S1673 | Net 30 |
| 62906-1668 | | |
| 28112-0000 | 0S3180 | Net 30 |
| 47804-0000 | 0S1888 | Net 30 / Tax Exempt |
| 68508-0000 | 0S1629 | Net 30 |
| 61081-3601 | | |
| 98052-1014 | | |
| 39759-5405 | | |
| 43528-9387 | | |
| 43528-9387 | | |
| 43528-9387 | | |
| #EMPTY | | |
| 5556 | | |
| 0 | | |
| 80011-1626 | | |
| 30514-0000 | 0S2162 | Net 30 |
| 45432-3419 | | |
| 08034-1438 | | |
| 77041-3213 | | |
| 06901-0000 | 0S2148 | Net 30 |
| #EMPTY | | |
| 40219-3585 | | |
| 21093-2215 | | |
| 30092-0000 | 0S1725 | Credit Card Terms Only |
| 44185-0000 | 0S1858 | Net 30 |
| 84130-0000 | 0S1082 | Credit Card / Net 30 / Tax Exempt |
| 99210-0000 | 0S1437 | Credit Card / Net 30 / Tax Exempt |
| 34024-0000 | 0S2877 | Credit Card / Net 30 / Tax Exempt |
| 90802-0000 | 0S2800 | Net 30 |
| 20510-7205 | 0S3287 | Net 30(Do not note on PO) /Tax Exempt(No Cert Req) |
| 08817-6000 | | |
| 60017-1666 | | |
| #EMPTY | | |
| 42025-0000 | 0S2520 | Net 30 / Tax Exempt |
| 73118-5043 | | |
| 17327-8606 | | |
| 08807-0000 | 0S1639 | Net 30 |
| 32207-0000 | 0S2619 | Net 30 / Tax Exempt |
| 90025-3119 | | |
| 72205-0000 | 0S3255 | Net 30 |
| 19104-0000 | 0S1914 | Net 30 / Tax Exempt |
| 78249-0000 | 0S2979 | Net 30 / Tax Exempt |
| 33304-1336 | | |
| 91405-4610 | | |
| 54143-3864 | | |
| 15239-1798 | | |
| #EMPTY | | |
| 11366-1881 | | |
| 58102-4829 | | |
| 0 | | |
| 95035-5423 | | |
| 19082-2595 | | |
| 02215-2005 | | |
| 85704-0000 | 0S2120 | Net 30 / Tax Exempt |
| #EMPTY | | |
| 72701-7174 | | |
| #EMPTY | | |
| 92697-0001 | | |
| 94704-0000 | 0S3038 | Net 30 |
| 94720-0001 | | |
| 94720-0000 | 0S2565 | Net 30 |
| 95616-0000 | 0S2558 | Net 30 |
| 95616-8500 | | |
| 60637-2801 | | |
| 80208-0000 | 0S2038 | Net 30 / Tax Exempt |
| 30602-1535 | | |
| 30602-1535 | | |
| 77002-0000 | 0S2993 | Net 30 |
| 61866-0000 | 0S2303 | Net 30 / Tax Exempt |
| #EMPTY | | |
| 0 | | |
| 04469-5743 | | |
| 21201-0000 | 0S1392 | Credit Card Terms Only / Tax Exempt |
| 20742-0000 | 0S1444 | Credit Card Terms Only / Tax Exempt |
| 55454-0000 | 0S1648 | Net 30 |
| 55114-1057 | | |
| 68849-0001 | | |
| 68198-5030 | | |
| 03824-3566 | | |
| 0 | | |
| 19101-0000 | 0S2935 | Net 30 / Tax Exempt |
| 15260-0000 | 0S1953 | Net 30 / Tax Exempt |
| 02882-0000 | 0S3020 | Net 30 |
| 0 | | |
| 57069-0000 | 0S2860 | Net 30 / Tax Exempt |
| 5143 | | |
| 39406-0000 | 0S3036 | Net 30 Tax Exempt |
| 37921-5646 | | |
| 0 | | |
| #EMPTY | | |
| 77555-0907 | 0S3313 | Net 30/Tax Exempt |

| ID | Name | Address |
|---|---|---|
| 130060125 | Univision Inc | [illegible], 76107-2715, USA |
| 130220066 | Upline Inc | Missoula, MT, MONTANA, USA |
| 130215889 | Upmc Passavant Hospital | 5 NORTH ST, SOUTH DEERFIELD, MA, MASSACHUSETTS, 01373-1037, USA |
| 0S2044 | UPS Logistics | 8100 Babcock Blvd, Pittsburgh, PA, PENNSYLVANIA, 15237-5815, USA |
| 0S1266 | UPS Logistics | 2240 Outerloop |
| 0S2104 | UPS Logistics Group | 960 Hammond Drive |
| 0S2538 | UPS Technology Support Group | 2200 Outer Loop, Suite 100 |
| 135072289 | UPSCIM (OEM) | 1250 Shore Street |
| 130214282 | Uptech 80 Inc | 2200 Outer Loop Ste 100, Louisville, KY, KENTUCKY, 40219-3565, USA |
| 130217250 | Uptech 98 Inc | 2128 S Hurstbourne Pkwy, Louisville, KY, KENTUCKY, 40220-1622, USA |
| 135042733 | Uptech Business Computer | 700 Mount Moriah Rd Ste 2, Memphis, TN, TENNESSEE, 38117-5302, USA |
| 130216772 | Uptech Inc | 1 Water St W Ste 100, Saint Paul, MN, MINNESOTA, 55107-2025, USA |
| 135063750 | Uptime Computer Service Inc | 4944 S Tamiami Trl, Sarasota, FL, FLORIDA, 34231-4354, USA |
| 130216655 | Uptime Ltd | 13640 Imperial Hwy Ste 3, Santa Fe Springs, CA, CALIFORNIA, 90670-6319, USA |
| 130057900 | Uptime Resources | Edmond, OK, OKLAHOMA, USA |
| 130212075 | Uptime Service Associates Inc | 1746 18th St, San Francisco, CA, CALIFORNIA, 94107-2343, USA |
| 130210857 | Uptime Technology | PO BOX 718, REDMOND, WA, WASHINGTON, 98073-0718, USA |
| 0S3193 | Urban League of Greater Dallas | 2408 N 45th St, Seattle, WA, WASHINGTON, 98103-6908, USA |
| 130216196 | Urbanworks Inc. | 4315 South Lancaster Road |
| 80031321 | URS | 401 Hunting Lodge Dr, Miami Springs, FL, FLORIDA, 33166-5741, USA |
| 135104779 | US Army | 1701 GOLF RD STE 1000, ROLLING MEADOWS, IL, ILLINOIS, 60008-4227, USA |
| 0S1390 | US Army Hq 77th Rsc Dcsim | Fort Campbell, KY, KENTUCKY, 42223, USA |
| 0S1260 | US Bancorp Piper Jaffray | Fort Totten, Building 200 |
| 130145554 | US Clearing | 800 Nicollet Mall, J1012553 |
| 130087205 | Us Communications Inc | 26 Broadway 12th Fl, New York, NY, NEW YORK, 10004-1798, USA |
| 135108549 | US Computer Connection LLC | 801 Compass Way Ste 205, Annapolis, MD, MARYLAND, 21401-7818, USA |
| 0S1930 | US Court Clerk's Office | 456 GLENBROOK RD, STAMFORD, CT, CONNECTICUT, 06906-1800, USA |
| 0S2754 | US Department of Agriculture | PO Box 607 |
| 0S2157 | US Department of State | Office of Finance & Management |
| 130217483 | US Laser Inc | 4000 North Andrews Avenue |
| 130214928 | Us Laser Inc | 1118 Shop Rd, Columbia, SC, SOUTH CAROLINA, 29201-4743, USA |
| 0S1454 | US Postal Service | 720 Grandview Ave., Columbus, OH, OHIO, 43215-1123, USA |
| 0S1415 | US Postal Service | 1735 North Lynn Street |
| 0S2035 | US Taubeki, Inc. | PO Box 999995 |
| 135103977 | US Veterans Administration | Roller Chain Division |
| 135086458 | USA Cycling | PO BOX 149971, AUSTIN, TX, TEXAS, 78714-9971, USA |
| 135108069 | USA Datafax, Inc. | 1 Olympic Plz, Colorado Springs, CO, COLORADO, 80909-5786, USA |
| 0S1230 | USA Group | 821 JUPITER RD STE 407, PLANO, TX, TEXAS, 75074-7452, USA |
| 80059241 | USA HHFG ALLOYS BELDS & COMPOUND | PO Box 7039 |
| [illegible] | [illegible] | 20 INVERNESS PI E, ENGLEWOOD, COLORADO, UNITED STATES |
| [illegible] | [illegible] | [illegible] |
| 130174798 | USCO Distribution Services Inc | [illegible] |
| 0S3218 | USDA Forest Service | 22 SPENCER ST, NAUGATUCK, CT, CONNECTICUT, 06770-4525, USA |
| 0S2393 | USG Corporation | 240 West Prospect Road |
| 0S1420 | USG Interiors, Inc. | 125 South Franklin Street |
| 0S1597 | USLA Comm. Technology Service | 4849 North Scott Street |
| 0S2544 | U-Snap-Bac, Inc. | 741 Charles E Young Dr South |
| 0S1363 | USS Corporation | NE Detroit 9th Precinct WILS |
| 0S1364 | USX Engineers & Consultants | PO Box 267 |
| 0S3366 | UT MD Anderson Cancer Center | Computroller Room 1644C |
| 0S2451 | Utah County Auditors Office | PO Box 301401 |
| 130252062 | Utmb At Galveston | 100 East Center Room 3800 |
| 135110791 | V & L Laser Recharge LLC | 301 University Blvd, Galveston, TX, TEXAS, 77555-0100, USA |
| 130081519 | V P Enterprises | 1509 El Camino Dr., Lake Havasu City, AZ, ARIZONA, 86403, USA |
| 135093211 | VA Central Plains | 3317 Arlington Cir, Davenport, IA, IOWA, 52803-1300, USA |
| 135106522 | VA Medical Center | 1515 W PLEASANT ST, KNOXVILLE, IA, IOWA, 50138-3354, USA |
| 130225932 | Va Medical Centers | Johnson City, Mountain Home, TN, TENNESSEE, 37684, USA |
| 130075988 | Valsala Inc | 7180 Highland Dr, Pittsburgh, PA, PENNSYLVANIA, 15206-1297, USA |
| 135090831 | Valcom Business Center | 100 COMMERCE WAY, WOBURN, MA, MASSACHUSETTS, 01801-1008, USA |
| 135114098 | VALCOM BUSINESS CENTER | 1200 3RD AVE NW, FORT DODGE, IA, TEXAS, 50501-2221, USA |
| [illegible] | [illegible] | 128 MAIN ST, LEWISTON, IDAHO, UNITED STATES |
| [illegible] | [illegible] | [illegible] |
| 0S1628 | Valcom Computer Center | [illegible] |
| 0S1351 | Valcom/Micrologic | 5 Desta Drive, Suite 1350 |
| 130220317 | Valcopy Services Inc | 2745 West Clay |
| 135094773 | Valero | 1198 Southard St, Trenton, NJ, NEW JERSEY, 08638-5004, USA |
| 0S2967 | Valero Corporate Service Company | SAN ANTONIO, TX, TEXAS, USA |
| 130211713 | Valley Automation Resource | PO Box 2706 |
| 130250954 | Valley Care Health Systems | 303 W Bedford Ave, Fresno, CA, CALIFORNIA, 93711-6050, USA |
| 130050255 | Valley Data Base | 1111 E Stanley Blvd, LIVERMORE, CA, CALIFORNIA, 94550-4115, USA |
| 130262252 | Valley Hills Business Eqpment Inc | 802 E MAIN ST, EL CENTRO, CA, CALIFORNIA, 92243-9474, USA |
| 130219898 | Valley Microcomputers, Inc | 3103 Cambridge Rd, Cameron Park, CA, CALIFORNIA, 95682-9100, USA |
| 130212339 | Valley Network Solutions | 963 Reservoir St, Harrisonburg, VA, VIRGINIA, 22801-4350, USA |
| 135055387 | Valli Information Systems Inc | 364 W FALLBROOK AVE STE101, FRESNO, CA, CALIFORNIA, 93711-6148, USA |
| 135046356 | Value Options Inc | 915 Main St Ste 1000, Caldwell, ID, IDAHO, 83605-3758, USA |
| 130212065 | Vancom Media | 240 Corporate Blvd, Norfolk, VA, VIRGINIA, 23502-4948, USA |
| 130226170 | Vanderbilt University | 3572 Ballantyne Dr, Pleasanton, CA, CALIFORNIA, 94588-2931, USA |
| 130214461 | Vanguard Computers Inc | 1313 21ST AVE S STE 805, NASHVILLE, TN, TENNESSEE, 37232-0001, USA |
| 130135753 | Vanguard University | 13100 W Lisbon Rd Ste 100, Brookfield, WI, WISCONSIN, 53005-2507, USA |
| 130217126 | Vann Data Services Inc | 55 Fair Dr, Costa Mesa, CA, CALIFORNIA, 92626-6597, USA |
| 135041645 | Vantage Micro Inc | 1801 Dunn Ave, Daytona Beach, FL, FLORIDA, 32114-1250, USA |
| 130212365 | Vanzebo Laser | 11759 Telegraph Rd, Santa Fe Springs, CA, CALIFORNIA, 90670-3657, USA |
| 130211882 | Vantek Inc | 32 Galli Dr Ste A, Novato, CA, CALIFORNIA, 94949-5733, USA |
| 130228024 | Varitronics Systems | 415 W Taft Ave, Orange, CA, CALIFORNIA, 92865-4249, USA |
| 130216988 | Varsity Computing | 1924 US Highway 22, Bound Brook, NJ, NEW JERSEY, 08805-1520, USA |
| 135042732 | Vaske Computer Solution Inc | Decatur, AL, ALABAMA, USA |
| 0S1358 | Vector Technology Corporation | Minneapolis, MN, MINNESOTA, USA |
| 130215094 | Velocent Computer Solutions Inc | 15111 Mintz Lane |
| 130136578 | VENTURA FOODS LLC | 910 Beaver Grade Rd Ste 1058, Moon Township, PA, PENNSYLVANIA, 15108-2716, USA |
| 0S3168 | Ventura Foods, LLC | 14840 DON JULIAN RD, CITY OF INDUSTRY, CALIFORNIA, 0, UNITED STATES |
| 130213945 | Venture Computer Systems Inc | Louana Division |
| 0S1900 | Venture Technologies | 316 S Broadway, Rochester, MN, MINNESOTA, 55904-6505, USA |
| 135100690 | VERDE VALLEY MEDICAL CENTER | PO Box 1020 |
| 135046530 | VERIZON | 269 S CANDY LN, COTTONWOOD, AZ, ARIZONA, 86326-4158, USA |
| 0S1668 | Verizon | 11720 Beltsville Dr, Beltsville, MD, MARYLAND, 20705-3166, USA |
| 135017543 | Verizon Communications | PO Box 90257 |
| 135083267 | Verizon Communications | 1310 N Court House Rd # 9N113, Arlington, VA, VIRGINIA, 22201-2501, USA |
| 135089341 | Verizon Communications Inc | Dallas, TX, TEXAS, USA |
| 135089279 | Verizon Communications Inc | 3201 Hubbard Rd, Landover, MD, MARYLAND, 20785-2008, USA |
| 135089285 | Verizon Communications Inc | 4044 Route 9 S, Freehold, NJ, NEW JERSEY, 07728-1389, USA |
| 0S1554 | Verizon Enterprise Solutions | 435 W 50th St Fl 15, New York, NY, NEW YORK, 10019-6502, USA |
| 130225964 | Verizon Logistics Inc | 1907 US Hwy 301 N |
| 0S1979 | Verizon North CTS | SAN ANGELO, TX, TEXAS, USA |
| 115091269 | Verizon Wireless | 185 Franklin Street 405B |
| 135058829 | Verizon Wireless | 133 CALKINS RD, ROCHESTER, NY, NEW YORK, 14623-4207, USA |
| 135064298 | VERIZON WIRELINE | 30 Independence Blvd, Warren, NJ, NEW JERSEY, 07059-6747, USA |
| 130219279 | Vermont Digital | 9401 PEABODY ST, MANASSAS, VIRGINIA, 0, UNITED STATES |
| 0S1830 | Versailles Exempted Village Sd | 80 Belden Rd Ste 3, Rutland, VT, VERMONT, 05701-3828, USA |
| 135093564 | Versaign Inc | Board of Education |
| 135089052 | Versatile Information Products | WILMINGTON, DE, DELAWARE, USA |
| 130216252 | Verisys Corp | 3630 Park Sierra Dr, Riverside, CA, CALIFORNIA, 92505-3059, USA |
| [illegible] | [illegible] | 3002 Kingston Ct SE # A, Marietta, GA, GEORGIA, 30067-8937, USA |
| [illegible] | [illegible] | [illegible] OREGON [illegible] |
| 135049509 | VIAWAN | [illegible] |
| 135016534 | VIBRANT TECHNOLOGIES | 0, ALAMEDA, CALIFORNIA 894, UNITED STATES |
| [illegible] | [illegible] | 3140 NEIL ARMSTRONG BLVD, SAINT PAUL, MINNESOTA, 0, UNITED STATES |
| [illegible] | [illegible] | [illegible] |
| 130211137 | Vicor Inc | 934 Manna Way S, Richmond, CA, CALIFORNIA, 94804-3739, USA |

| Street |
|---|
| 3334 W 7th St |
| #EMPTY |
| 5 NORTH ST |
| 8100 Babcock Blvd |
| 2200 Outer Loop Ste 100 |
| 2128 S Hurstbourne Pkwy |
| 700 Mount Moriah Rd Ste 2 |
| 1 Water St W Ste 100 |
| 4944 S Tamiami Trl |
| 13640 Imperial Hwy Ste 3 |
| #EMPTY |
| 1746 18th St |
| PO BOX 718 |
| 2408 N 45th St |
| 401 Hunting Lodge Dr |
| 1701 GOLF RD STE 1000 |
| #EMPTY |
| 26 Broadway 12th Fl |
| 801 Compass Way Ste 205 |
| 456 GLENBROOK RD |
| PO Box 80075 |
| 1118 Shop Rd |
| 720 Grandview Ave. |
| 878 Front Street Northwest |
| 821 Main Street |
| PO BOX 149971 |
| 1 Olympic Plz |
| 821 JUPITER RD STE 407 |
| 20 INVERNESS PI E |
| [illegible] |
| 22 SPENCER ST |
| CSB1 2nd Floor, Box #51363 |
| 13580 East McNichols |
| 900 Grant Street |
| 301 University Blvd |
| 1509 El Camino Dr. |
| 3317 Arlington Cir |
| 1515 W PLEASANT ST |
| Johnson City |
| 7180 Highland Dr |
| 100 COMMERCE WAY |
| 1200 3RD AVE NW |
| 128 MAIN ST |
| [illegible] |
| Ste C & D |
| 1198 Southard St |
| #EMPTY |
| 303 W Bedford Ave |
| 1111 E Stanley Blvd |
| 802 E MAIN ST |
| 3103 Cambridge Rd |
| 963 Reservoir St |
| 364 W FALLBROOK AVE STE101 |
| 915 Main St Ste 1000 |
| 240 Corporate Blvd |
| 3572 Ballantyne Dr |
| 1313 21ST AVE S STE 805 |
| 13100 W Lisbon Rd Ste 100 |
| 55 Fair Dr |
| 1801 Dunn Ave |
| 11759 Telegraph Rd |
| 32 Galli Dr Ste A |
| 415 W Taft Ave |
| 1924 US Highway 22 |
| #EMPTY |
| #EMPTY |
| 910 Beaver Grade Rd Ste 1058 |
| 14840 DON JULIAN RD |
| PO Box 591 |
| 316 S Broadway |
| 860 Centre Street |
| 269 S CANDY LN |
| 11720 Beltsville Dr |
| 1310 N Court House Rd # 9N113 |
| #EMPTY |
| 3201 Hubbard Rd |
| 4044 Route 9 S |
| 435 W 50th St Fl 15 |
| Mc Flg1 270 |
| #EMPTY |
| 133 CALKINS RD |
| 30 Independence Blvd |
| 9401 PEABODY ST |
| 80 Belden Rd Ste 3 |
| PO Box 313, 4 Virginia Street |
| #EMPTY |
| 3630 Park Sierra Dr |
| 3002 Kingston Ct SE # A |
| [illegible] |
| 0 |
| 3140 NEIL ARMSTRONG BLVD |
| [illegible] |
| 934 Manna Way S |

| City | State |
|---|---|
| CHARLOTTESVILLE | VIRGINIA |
| Fort Worth | TEXAS |
| [illegible] | MONTANA |
| SOUTH DEERFIELD | MASSACHUSETTS |
| Pittsburgh | PENNSYLVANIA |
| Louisville | KY |
| Atlanta | GA |
| Louisville | KY |
| West Sacramento | CA |
| Louisville | KENTUCKY |
| Louisville | KENTUCKY |
| Memphis | TENNESSEE |
| Saint Paul | MINNESOTA |
| Sarasota | FLORIDA |
| Santa Fe Springs | CALIFORNIA |
| Edmond | OKLAHOMA |
| San Francisco | CALIFORNIA |
| REDMOND | WASHINGTON |
| Seattle | WASHINGTON |
| Dallas | TX |
| Miami Springs | FLORIDA |
| ROLLING MEADOWS | ILLINOIS |
| Fort Campbell | KENTUCKY |
| Flushing | NY |
| Minneapolis | MN |
| New York | NEW YORK |
| Annapolis | MARYLAND |
| STAMFORD | CONNECTICUT |
| Muskogee | OK |
| New Orleans | LA |
| Ft Lauderdale | FL |
| Columbia | SOUTH CAROLINA |
| Columbus | OHIO |
| Arlington | VA |
| Grand Rapids | MI |
| Holyoke | MA |
| AUSTIN | TEXAS |
| Colorado Springs | COLORADO |
| PLANO | TEXAS |
| Indianapolis | IN |
| ENGLEWOOD | COLORADO |
| [illegible] | [illegible] |
| NAUGATUCK | CONNECTICUT |
| Fort Collins | CO |
| Chicago | IL |
| Schiller Park | IL |
| Los Angeles | CA |
| Detroit | MI |
| Pittsburgh | PA |
| Pittsburgh | PA |
| Houston | TX |
| Provo | UT |
| Galveston | TEXAS |
| Lake Havasu City | ARIZONA |
| Davenport | IOWA |
| KNOXVILLE | IOWA |
| Mountain Home | TENNESSEE |
| Pittsburgh | PENNSYLVANIA |
| WOBURN | MASSACHUSETTS |
| FORT DODGE | TEXAS |
| LEWISTON | IDAHO |
| [illegible] | [illegible] |
| Midland | TX |
| St Charles | MO |
| Trenton | NEW JERSEY |
| SAN ANTONIO | TEXAS |
| San Antonio | TX |
| Fresno | CALIFORNIA |
| LIVERMORE | CALIFORNIA |
| EL CENTRO | CALIFORNIA |
| Cameron Park | CALIFORNIA |
| Harrisonburg | VIRGINIA |
| FRESNO | CALIFORNIA |
| Caldwell | IDAHO |
| Norfolk | VIRGINIA |
| Pleasanton | CALIFORNIA |
| NASHVILLE | TENNESSEE |
| Brookfield | WISCONSIN |
| Costa Mesa | CALIFORNIA |
| Daytona Beach | FLORIDA |
| Santa Fe Springs | CALIFORNIA |
| Novato | CALIFORNIA |
| Orange | CALIFORNIA |
| Bound Brook | NEW JERSEY |
| Decatur | ALABAMA |
| Minneapolis | MINNESOTA |
| Houston | TX |
| Moon Township | PENNSYLVANIA |
| CITY OF INDUSTRY | CALIFORNIA |
| Opelousas | LA |
| Rochester | MINNESOTA |
| Ridgeland | MS |
| COTTONWOOD | ARIZONA |
| Beltsville | MARYLAND |
| San Angelo | TX |
| Arlington | VIRGINIA |
| Dallas | TEXAS |
| Landover | MARYLAND |
| Freehold | NEW JERSEY |
| New York | NEW YORK |
| Tampa | FL |
| SAN ANGELO | TEXAS |
| Boston | MA |
| ROCHESTER | NEW YORK |
| Warren | NEW JERSEY |
| MANASSAS | VIRGINIA |
| Rutland | VERMONT |
| Versailles | OH |
| WILMINGTON | DELAWARE |
| Riverside | CALIFORNIA |
| Marietta | GEORGIA |
| [illegible] | OREGON |
| ALAMEDA | CALIFORNIA |
| SAINT PAUL | MINNESOTA |
| [illegible] | [illegible] |
| Richmond | CALIFORNIA |

| Zip | Code | Terms |
|---|---|---|
| [illegible] | | |
| 22906-9019 | | |
| 76107-2715 | | |
| #EMPTY | | |
| 01373-1037 | | |
| 15237-5815 | | |
| 40219-0000 | 0S1266 | Net 30 / Tax Exempt Must Ship Ups |
| 30328-0000 | 0S1266 | Credit Card / Net 30 Must Ship Ups |
| 40219-0000 | 0S1266 | Net 30 / Tax Exempt Must Ship Ups |
| 95691-0000 | 0S1266 | Net 30 / Tax Exempt |
| 40219-3565 | | |
| 40220-1622 | | |
| 38117-5302 | | |
| 55107-2025 | | |
| 34231-4354 | | |
| 90670-6319 | | |
| #EMPTY | | |
| 94107-2343 | | |
| 98073-0718 | | |
| 98103-6908 | | |
| 75216-0000 | 0S3193 | Net 30/Tax Exempt |
| 33166-5741 | | |
| 60008-4227 | | |
| 42223 | | |
| 11358-0000 | 0S1390 | Credit Card Terms Only / Tax Exempt |
| 55402-0000 | 0S1260 | Credit Card / Net 30 |
| 10004-1798 | | |
| 21401-7818 | | |
| 06906-1800 | | |
| 74402-0000 | 0S1930 | Net 30 / Tax Exempt |
| 70160-0000 | 0S2754 | Net 30 / Tax Exempt |
| 33300-0000 | 0S2157 | Net 30 / Tax Exempt Shipping Label Must Have Order Number That Is Listed In Box #3 On Their PO And The Entire Shipping Address Including Attn To |
| 29201-4743 | | |
| 43215-1123 | | |
| 22209-0000 | 0S1454 | Credit Card Terms Only / Tax Exempt |
| 49599-0000 | 0S1415 | Credit Card Terms Only / Tax Exempt |
| 01040-0000 | 0S2035 | Net 30 |
| 78714-9971 | | |
| 80909-5786 | | |
| 75074-7452 | | |
| 46207-0000 | 0S1230 | Credit Card / Net 30 |
| #EMPTY | | |
| [illegible] | | |
| 06770-4525 | | |
| 80526-0000 | 0S3218 | Net 30 / Tax Exempt |
| 60608-0000 | 0S2393 | Net 30 |
| 60176-0000 | 0S1420 | Net 30 |
| 90095-0000 | 0S1597 | Net 30 |
| 48205-0000 | 0S2544 | Net 30 / Tax Exempt |
| 15230-0000 | 0S1363 | Net 30 / Tax Exempt |
| 15219-2749 | 0S1363 | Net 30 / Tax Exempt |
| 77230 | 0S3366 | Net 30/Tax Exempt |
| 84608-0000 | 0S2451 | Net 30 / Tax Exempt |
| 77555-0100 | | |
| 86403 | | |
| 52803-1300 | | |
| 50138-3354 | | |
| 37684 | | |
| 15206-1297 | | |
| 01801-1008 | | |
| 50501-2221 | | |
| #EMPTY | | |
| [illegible] | [illegible] | Net 30/Tax Exempt |
| 79705-0000 | 0S1628 | Net 30 / Tax Exempt |
| 63301-0000 | 0S1351 | Credit Card / Net 30 / Tax Exempt |
| 08638-5004 | | |
| #EMPTY | | |
| 78299-2708 | 0S2967 | Net 30 |
| 93711-6050 | | |
| 94550-4115 | | |
| 92243-9474 | | |
| 95682-9100 | | |
| 22801-4350 | | |
| 93711-6148 | | |
| 83605-3758 | | |
| 23502-4948 | | |
| 94588-2931 | | |
| 37232-0001 | | |
| 53005-2507 | | |
| 92626-6597 | | |
| 32114-1250 | | |
| 90670-3657 | | |
| 94949-5733 | | |
| 92865-4249 | | |
| 08805-1520 | | |
| #EMPTY | | |
| #EMPTY | | |
| 77014-0000 | 0S1358 | Credit Card / Net 30 / Tax Exempt |
| 15108-2716 | | |
| 0 | | |
| 70570-0000 | 0S3168 | Net 30 |
| 55904-6505 | | |
| 39158-0000 | 0S1900 | Net 30 / Tax Exempt |
| 86326-4158 | | |
| 20705-3166 | | |
| 78902-0000 | 0S1554 | Net 30 |
| 22201-2501 | | |
| #EMPTY | | |
| 20785-2008 | | |
| 07728-1389 | | |
| 10019-6502 | | |
| 33619-0000 | 0S1554 | Net 30 |
| #EMPTY | | |
| 02110-0000 | 0S1554 | Net 30 |
| 14623-4207 | | |
| 07059-6747 | | |
| 0 | | |
| 05701-3828 | | |
| 45380-0000 | 0S1830 | Net 30 / Tax Exempt |
| #EMPTY | | |
| 92505-3059 | | |
| 30067-8937 | | |
| [illegible] | | |
| [illegible] | 0S2112 | Net 30 / Tax Exempt |
| 894 | | |
| 0 | | |
| [illegible] | [illegible] | Credit Card / Net 30 / Tax Exempt |
| 94804-3739 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 77901-6592 | | |
| | | | | Lancaster | VIRGINIA | 22503 4312 | | |
| | | | | Springfield | MA | 01103-0000 | 0S1537 | Net 30 / Tax Exempt |
| 130261363 | Vigo County School Corp | Terre Haute, IN, INDIANA, USA | #EMPTY | [illegible] | INDIANA | #EMPTY | | |
| 130169984 | Village Of Carpentersville | 1200 Lw Besinger Dr Ste L, Carpentersville, IL, ILLINOIS, 60110-2000, USA | 1200 Lw Besinger Dr Ste L | Carpentersville | ILLINOIS | 60110-2000 | | |
| 0S2359 | Village of Lake Bluff | 40 East Center Avenue | | Lake Bluff | IL | 60044-0000 | 0S2359 | Net 30 / Tax Exempt |
| 0S1606 | Village of North Palm Beach | 501 US Highway 1 | | N. Palm Beach | FL | 33408-0000 | 0S1606 | Net 30 |
| 135064740 | Villanova University | 800 Lancaster Ave, Villanova, PA, PENNSYLVANIA, 19085-1603, USA | 800 Lancaster Ave | Villanova | PENNSYLVANIA | 19085-1603 | | |
| 135065093 | Villanova University | 800 Lancaster Ave, Villanova, PA, PENNSYLVANIA, 19085-1603, USA | 800 Lancaster Ave | Villanova | PENNSYLVANIA | 19085-1603 | | |
| 130224525 | Vincent Associates, Inc | 4726 HIGH POINT DR, GIBSONIA, PA, PENNSYLVANIA, 15044-7400, USA | 4726 HIGH POINT DR | GIBSONIA | PENNSYLVANIA | 15044-7400 | | |
| 0S3094 | Vineyard Haven Public Library | 200 Main Street | | Vineyard Haven | MA | 02568-0000 | 0S3094 | Net 30 / Tax Exempt |
| 135112320 | VINTAGE COMPUTER BROKERS, INC FEDEF | 1210 W. 5TH ST, AUSTIN, TEXAS, UNITED STATES | 1210 W. 5TH ST | AUSTIN | TEXAS | #EMPTY | | |
| 0S2704 | Virginia Commonwealth Univ | PO Box 980327 | | Richmond | VA | 23298-0000 | 0S2704 | Net 30 / Tax Exempt |
| 130210468 | Virginia Polytechnic Institute | 234 Whittemore Hall, Blacksburg, VA, VIRGINIA, 24061-0802, USA | 234 Whittemore Hall | Blacksburg | VIRGINIA | 24061-0802 | | |
| 0S2351 | Virginia State University | Invoice Processing | PO Box 9075 | Petersburg | VA | 23806-0000 | 0S2351 | Net 30 / Tax Exempt |
| 135046038 | Virginia Systems Inc | 9022 Mathis Ave, Manassas, VA, VIRGINIA, 20110-5218, USA | 9022 Mathis Ave | Manassas | VIRGINIA | 20110-5218 | | |
| 130225918 | Virginia Tech Services Inc | Blacksburg, VA, VIRGINIA, 24061, USA | #EMPTY | Blacksburg | VIRGINIA | 24061 | | |
| 130069787 | Virginia, University Of Hospitals | Medical Ctr Box 535, Charlottesville, VA, VIRGINIA, 22908-0001, USA | Medical Ctr Box 535 | Charlottesville | VIRGINIA | 22908-0001 | | |
| [redacted] | | | | | | | | |
| 0S2922 | Visionary Integration Prof, Inc. | 180 Blue Ravine Road, Suite D | | Folsom | CA | 95630-0000 | 0S2922 | Net 30 / Tax Exempt |
| 130130082 | Visionary Systems | 201 E Broad St, Columbus, OH, OHIO, 43215-3701, USA | 201 E Broad St | Columbus | OHIO | 43215-3701 | | |
| 130261620 | Visiontech | 285 2nd Ave, Dayton, TN, TENNESSEE, 37321-1201, USA | 285 2nd Ave | Dayton | TENNESSEE | 37321-1201 | | |
| 130213818 | Viskase | 102 E Baille St, Kentland, IN, INDIANA, 47951-1382, USA | 102 E Baille St | Kentland | INDIANA | 47951-1382 | | |
| 130210184 | Visual Imaging Products | 2 FLEMING, IRVINE, CA, CALIFORNIA, 92618-2007, USA | 2 FLEMING | IRVINE | CALIFORNIA | 92618-2007 | | |
| 130214978 | Vita Charge | 2510 Ligonier St, Latrobe, PA, PENNSYLVANIA, 15650-3244, USA | 2510 Ligonier St | Latrobe | PENNSYLVANIA | 15650-3244 | | |
| 135085531 | Vital Support Systems LLC | 11191 Aurora Ave, Urbandale, IA, IOWA, 50322-7804, USA | 11191 Aurora Ave | Urbandale | IOWA | 50322-7804 | | |
| 0S2819 | Vitel Communications, Inc. | 4928 Lejeune Road | | Coral Gables | FL | 33146-0000 | 0S2819 | Net 30 / Tax Exempt |
| 0S2518 | VNA & Hospice of Northern | Berkshire, Inc | PO Box 869 | North Adams | MA | 01247-0000 | 0S2518 | Net 30 |
| [redacted] | | | | | | | | |
| 130211860 | Voler Corp | 2393 TELLER RD STE 102, NEWBURY PARK, CA, CALIFORNIA, 91320-6089, USA | 2393 TELLER RD STE 102 | NEWBURY PARK | CALIFORNIA | 91320-6089 | | |
| 130222626 | VOLT DELTA RESOURCES | 39 PATERSON AVE, WALLINGTON, NEW JERSEY, 0, UNITED STATES | 39 PATERSON AVE | WALLINGTON | NEW JERSEY | 0 | | |
| 0S2610 | Volvo Aero Services Lp | 645 Park of Commerce Way | The Ages Group | Boca Raton | FL | 33487-0000 | 0S2610 | Net 30 |
| 135013651 | VOLVO CARS NORTH AMERICA | 1 Volvo Dr Bldg B, Rockleigh, NJ, NEW JERSEY, 07647-2507, USA | 1 Volvo Dr Bldg B | Rockleigh | NEW JERSEY | 07647-2507 | | |
| 130263048 | VULCRAFT | Grapeland, TEXAS, 186, UNITED STATES | #EMPTY | Grapeland | TEXAS | 186 | | |
| 0S3293 | VWR International | Integrated Business Service | PO Box 708 | Bridgeport | NJ | 08014 | 0S3293 | Net 30 / Tax Exempt |
| 130260932 | W D A F Tv | 3030 Summit St, Kansas City, MO, MISSOURI, 64108-3300, USA | 3030 Summit St | Kansas City | MISSOURI | 64108-3300 | | |
| 130139363 | W&F MANUFACTURING INC | 10635 KESWICK ST, SUN VALLEY, CALIFORNIA, 0, UNITED STATES | 10635 KESWICK ST | SUN VALLEY | CALIFORNIA | 0 | | |
| 0S2805 | W.P. Carey & Company, LLC | 50 Rockefeller Plaza, 2nd Floor | | New York | NY | 10020-0000 | 0S2805 | Net 30 |
| 0S1786 | W.W. Williams | 835 West Goodale Boulevard | | Columbus | OH | 43212-0000 | 0S1786 | Net 30 |
| 130224488 | Wabash Electric Supply Inc | 1400 S Wabash St, Wabash, IN, INDIANA, 46992-4198, USA | 1400 S Wabash St | Wabash | INDIANA | 46992-4198 | | |
| 0S2276 | Wachovia | PO Box 3099-Nc6719 | | Winston Salem | NC | 27150-0000 | 0S1200 | Net 30 |
| 130220617 | Wachtell Lipton Rosen & Katz | 51 W 52nd St 36th Fl, New York, NY, NEW YORK, 10019-6119, USA | 51 W 52nd St 36th Fl | New York | NEW YORK | 10019-6119 | | |
| 0S2730 | Wachusett Regional School Dist | Jefferson School Attn A/P | 1745 Main Street | Jefferson | MA | 01522-0000 | 0S2730 | Net 30 / Tax Exempt |
| 81125 | WACHUSETT REGIONAL SCHOOL DISTRICT | PRINCETON, MA, 01541, USA | #EMPTY | PRINCETON | MA | 1541 | | |
| 0S2780 | Wackenhut Services, Inc. | 3801 Nebraska Ave NW | | Washington | DC | 20303-0000 | 0S2780 | Net 30 |
| 135030823 | WADDELL & REED | 6300 LAMAR AVE, SHAWNEE MISSION, KS, KANSAS, 66202-4247, USA | 6300 LAMAR AVE | SHAWNEE MISSION | KANSAS | 66202-4247 | | |
| 130213929 | Wagers Business Systems | 1955 University Ave W, Saint Paul, MN, MINNESOTA, 55104-3427, USA | 1955 University Ave W | Saint Paul | MINNESOTA | 55104-3427 | | |
| 0S2781 | Wagner College | One Campus Road | | Staten Island | NY | 10301-0000 | 0S2781 | Net 30 / Tax Exempt |
| 135085758 | Wagner Supply House | 11031 Wye St Ste 101, San Antonio, TX, TEXAS, 78217-2625, USA | 11031 Wye St Ste 101 | San Antonio | TEXAS | 78217-2625 | | |
| 0S1882 | Wahl Clipper Corporation | 2902 North Locust Street | PO Box 578 | Sterling | IL | 61081-0000 | 0S1882 | Net 30 |
| 0S3258 | Wake Forest Univ Health Sciences | C/O Usca Equipment Tech Solutions | PO Box 0951 Attn Quality Rev Dept | Brookfield | WI | 53008-0951 | 0S3258 | Net 30 |
| 130216091 | Wake Forest University | Medical Center Blvd, Winston Salem, NC, NORTH CAROLINA, 27157-0001, USA | Medical Center Blvd | Winston Salem | NORTH CAROLINA | 27157-0001 | | |
| 130083743 | Wakeforest University School Of | Medical Center Blvd, Winston Salem, NC, NORTH CAROLINA, 27157-0001, USA | Medical Center Blvd | Winston Salem | NORTH CAROLINA | 27157-0001 | | |
| 130213826 | Walgreen Co | 1064 Mount Prospect Plz, Mount Prospect, IL, ILLINOIS, 60056-2669, USA | 1064 Mount Prospect Plz | Mount Prospect | ILLINOIS | 60056-2669 | | |
| 130057838 | Walgreen Co Corporate Purchasing | 200 Wilmot Rd, Deerfield, IL, ILLINOIS, 60015-4681, USA | 200 Wilmot Rd | Deerfield | ILLINOIS | 60015-4681 | | |
| 130123548 | Walgreens | 1064 Mount Prospect Plz, Mount Prospect, IL, ILLINOIS, 60056-2669, USA | 1064 Mount Prospect Plz | Mount Prospect | ILLINOIS | 60056-2669 | | |
| 0S1207 | Walgreens Drug Company | 200 Wilmont Road, MS 2246 | | Deerfield | IL | 60015-4616 | 0S1207 | Credit Card / Net 30 |
| 0S2874 | Wallace Thomson Hospital | 322 West South Street | PO Drawer 789 | Union | SC | 29379-0000 | 0S2874 | Net 30 |
| 130281974 | Wallenpaupack Area School District | HC 6 Box 6075, Hawley, PA, PENNSYLVANIA, 18428-9007, USA | HC 6 Box 6075 | Hawley | PENNSYLVANIA | 18428-9007 | | |
| 130213534 | WALLMART ISD ACCOUNTS PAYABLE | 702 SW 8TH ST, BENTONVILLE, ARKANSAS, UNITED STATES | 702 SW 8TH ST | BENTONVILLE | ARKANSAS | #EMPTY | | |
| 0S1681 | Walls Regional Hospital | 201 Walls Drive | | Cleburne | TX | 76031-0000 | 0S1681 | Net 30 |
| 130265026 | Walmart | 1108 SE 10th St, BENTONVILLE, AR, ARKANSAS, 72712-6470, USA | 1108 SE 10th St | BENTONVILLE | ARKANSAS | 72712-6470 | | |
| 135096812 | Wal Mart | 702 SW 8TH ST, BENTONVILLE, AR, ARKANSAS, 72716 6209, USA | 702 SW 8TH ST | BENTONVILLE | ARKANSAS | 72716-6209 | | |
| 130212599 | WAL-MART | 702 SW 8TH ST, BENTONVILLE, ARKANSAS, 0, UNITED STATES | 702 SW 8TH ST | BENTONVILLE | ARKANSAS | 0 | | |
| 130148099 | WAL-MART STORES INC | 702 SW 8TH ST DEPT 9050, BENTONVILLE, ARKANSAS, 0, UNITED STATES | 702 SW 8TH ST DEPT 9050 | BENTONVILLE | ARKANSAS | 0 | | |
| 130194389 | Wal-Mart Stores Inc | 702 SW 8th St, Bentonville, AR, ARKANSAS, 72716-6209, USA | 702 SW 8th St | Bentonville | ARKANSAS | 72716-6209 | | |
| 135038163 | Wal Mart Stores Inc | 805 Moberly Ln, Bentonville, AR, ARKANSAS, 72716-0560, USA | 805 Moberly Ln | Bentonville | ARKANSAS | 72716-0560 | | |
| 135043010 | Wal-Mart Stores Inc | 805 S Morerly Ln, Bentonville, AR, ARKANSAS, 72716-6209, USA | 805 S Morerly Ln | Bentonville | ARKANSAS | 72716-6209 | | |
| 0S1613 | Walt Disney Internet Group | 610 Circle Seven | | Glendale | CA | 91201-0000 | 0S1613 | Net 30 |
| 135102647 | WALT DISNEY INTERNET GROUP | BURBANK, CA, CALIFORNIA, USA | #EMPTY | BURBANK | CALIFORNIA | #EMPTY | | |
| 0S2185 | Walt Disney World Company | PO Box 10120 | | Lake Buena Vista | FL | 32830-0000 | 0S1613 | Net 30 / Tax Exempt |
| 130226229 | WALTER REED ARMY MEDICAL CENTER | 6825 GEORGIA AVE NW, WASHINGTON, DISTRICT OF COLUMBIA (DISTRICT), 0, UNITED STATES | 6825 GEORGIA AVE NW | WASHINGTON | DISTRICT OF COLUMBIA (DISTRICT) | 0 | | |
| 130220097 | Walter W Fredrick Associates Inc | 6 Summit Industrial Park, Peabody, MA, MASSACHUSETTS, 01960 5147, USA | 6 Summit Industrial Park | Peabody | MASSACHUSETTS | 01960-5147 | | |
| 130214059 | Waltz Business Systems | 730 Centre View Blvd, Crestview Hills, KY, KENTUCKY, 41017-5434, USA | 730 Centre View Blvd | Crestview Hills | KENTUCKY | 41017-5434 | | |
| 130219738 | Wang Global Services | Billerica, MA, MASSACHUSETTS, USA | #EMPTY | Billerica | MASSACHUSETTS | #EMPTY | | |
| 130219961 | Wang Laboratories Inc | Billerica, MA, MASSACHUSETTS, USA | #EMPTY | Billerica | MASSACHUSETTS | #EMPTY | | |
| 0S2330 | Warner Bros | Attn. 1115/A Corona | 4000 Warner Boulevard Building 156 SO | Burbank | CA | 91522-0000 | 0S2415 | Net 30 |
| 0S2641 | Warner Elektra Atlantic - Ho | 111 North Hollywood Way | | Burbank | CA | 91505 0000 | 0S2415 | Net 30 |
| 130214492 | Warren Computer Center | 926 Laporte Rd, Waterloo, IA, IOWA, 50702 1836, USA | 926 Laporte Rd | Waterloo | IOWA | 50702-1836 | | |
| 279234 | WARREN COUNTY GOVERNMENT | 301 N. BUXTON, INDIANOLA, IA 50125 USA | 301 N. BUXTON | INDIANOLA | IA | 50125 | | |
| 0S3027 | Warren County Human Services | 27 Hospital Dr | | North Warren | PA | 16365-0000 | 0S3027 | Net 30 |
| 130220462 | Warwick Office Machines Inc | 1565 Post Rd Warwick, RI, RHODE ISLAND, 02888-5935 USA | 1565 Post Rd | Warwick | RHODE ISLAND | 02888 5935 | | |
| 130212149 | Washington Business Equipment Inc | 3935 Stone Way N Seattle, WA, WASHINGTON, 98103 8017, USA | 3935 Stone Way N | Seattle | WASHINGTON | 98103-8017 | | |
| 0S1771 | Washington Community School | 404 West Main | PO Box 926 | Washington | IA | 52353-0000 | 0S1771 | Net 30 / Tax Exempt |
| 0S1748 | Washington County Clerk | 420 South Johnstone, Room 102 | | Bartlesville | OK | 74003-0000 | 0S1748 | Net 30 / Tax Exempt |
| 0S2369 | Washington Department of Transportation | Environmental & Eng Svc Center | 310 Maple Park Ave MS 47324 | Olympia | WA | 98504-0000 | 0S2369 | Net 30 |
| 135073257 | WASHINGTON INFRASTRUCTURE SERVICES | 800 Fairway Dr Ste 260, Deerfield Beach, FL, FLORIDA, 33441-1831 USA | 800 Fairway Dr Ste 260 | Deerfield Beach | FLORIDA | 33441-1831 | | |
| 0S3327 | Washington Oregon Wireless LLC | Purchasing Dept | PO Box 64840 | Lubbock | TX | 79464 | 0S3327 | Net 30 |
| 130217230 | Washington Products & Services Inc | 6201 Leesburg Pike Ste 5, Falls Church, VA, VIRGINIA, 22044-2200, USA | 6201 Leesburg Pike Ste 5 | Falls Church | VIRGINIA | 22044-2200 | | |
| 130221934 | Washington State Of | 2404 Chandler Ct SW Olympia, WA, WASHINGTON, 98502 6052, USA | 2404 Chandler Ct SW | Olympia | WASHINGTON | 98502-6052 | | |
| 0S1450 | Washington Stationery | 40 East Washington Avenue | | Washington | NJ | 07882-0000 | 0S1450 | Credit Card Terms Only / Tax Exempt |
| 0S1205 | Washington Trust Bank | PO Box 2127 | | Spokane | WA | 99210-0000 | 0S1205 | Credit Card / Net 30 |
| 130067887 | Washington University | 7425 Forsyth Blvd, SAINT LOUIS, MO, MISSOURI, 63105-2161, USA | 7425 Forsyth Blvd | SAINT LOUIS | MISSOURI | 63105-2161 | | |
| 130143040 | Washoe County School District | 425 E 9th St, Reno, NV, NEVADA, 89512-2800, USA | 425 E 9th St | Reno | NEVADA | 89512-2800 | | |
| 0S3131 | Waste Management Corporation | 1021 Main Street, 10th Floor OOC395 | | Houston | TX | 77002-0000 | 0S3131 | Credit Card/Net 30 |
| 0S2318 | Wastewater Management | 2000 West 3rd Avenue | | Denver | CO | 80223-0000 | 0S2318 | Net 30 / Tax Exempt |
| 0S2248 | Watauga County Schools | PO Box 1790 | | Boone | NC | 28607 0000 | 0S2248 | Net 30 / Tax Exempt |
| 130228596 | Watchtower | 25 Columbia Hts, Brooklyn NY, NEW YORK, 11201-2483, USA | 25 Columbia Hts | Brooklyn | NEW YORK | 11201-2483 | | |
| 0S2553 | Waterloo School District | 813 North Monroe Street | | Waterloo | WI | 53594-0000 | 0S2553 | Net 30 / Tax Exempt |
| 0S2090 | Watson Laboratories, Inc | PO Box 1149 | | Corona | CA | 92878-0000 | 0S2090 | Net 30 |
| 0S1329 | Wave Securities, LLC | 100 South Wacker Drive, Suite 2012 | | Chicago | IL | 60606 0000 | 0S1329 | Credit Card / Net 30 |
| 0S2997 | Waycross College | 2001 South Georgia Parkway | | Waycross | GA | 31503 0000 | 0S2997 | Net 30 |
| 143932 | WAYNE COUNTY BUILDING AUTHORITY | 406 WAYNE COUNTY BLDG DETROIT MI 48226, USA | 406 WAYNE COUNTY BLDG | DETROIT | MI | 48226 | | |
| 0S3008 | Wayne Hospital | 835 Sweitzer Street | | Greenville | OH | 45331 0000 | 0S3008 | Net 30 / Tax Exempt |
| 130216820 | Wd Phillips Enterprises | 1005 N Semoran Blvd, Orlando, FL, FLORIDA 32807-3560, USA | 1005 N Semoran Blvd | Orlando | FLORIDA | 32807-3560 | | |
| 135108586 | Weather News | 333 W EL CAMINO REAL, SUNNYVALE CA, CALIFORNIA, 94087-1973 USA | 333 W EL CAMINO REAL | SUNNYVALE | CALIFORNIA | 94087-1973 | | |
| 0S1638 | Web Ctr, Inc | 512 Rudder Road | | Fenton | MO | 63026 0000 | 0S1638 | Net 30 HOLD |
| 130199845 | Webvor Packaging Corp | 5081 Exchange Dr, Flint, MI, MICHIGAN, 48507-2905, USA | 5081 Exchange Dr | Flint | MICHIGAN | 48507 2905 | | |
| 0S1948 | Weber Marketing Systems, Inc | 711 West Algonquin Road | | Arlington Heigh | IL | 60005 0000 | 0S1948 | Net 30 |
| 0S2918 | Weber Shandwick | 8000 Norman Center Dr, Suite 400 | | Minneapolis | MN | 55437 0000 | 0S2918 | Net 30 |
| 130193118 | Weber Stephen Products Co | 200 E Daniels Rd, Palatine, IL, ILLINOIS, 60067 6266, USA | 200 E Daniels Rd | Palatine | ILLINOIS | 60067 6266 | | |
| 135115235 | WEBMO CORPORATION | 569 RIVER DR, ELMWOOD PARK, NEW JERSEY, UNITED STATES | 569 RIVER DR | ELMWOOD PARK | NEW JERSEY | #EMPTY | | |
| 135013522 | WEBSTER BANK | 10 Main St, Bristol, CT, CONNECTICUT, 06010 6527, USA | 10 Main St | Bristol | CONNECTICUT | 06010 6527 | | |
| 0S1938 | Weirton Medical Center | 601 Colliers Way | | Weirton | WV | 26062 0000 | 0S1938 | Net 30 |
| 130212194 | Welch Computer Service Group Inc | 4176 Canyon Dr, Amarillo, TX, TEXAS, 79109 4835, USA | 4176 Canyon Dr | Amarillo | TEXAS | 79109-4835 | | |
| 0S2061 | Weld County Information Svc | PO Box 758 | | [illegible] | CO | 80632 0000 | 0S2061 | Net 30 / Tax Exempt |
| 130076034 | Wellesley Town Hall | 525 Washington St, Wellesley, MA, MASSACHUSETTS, 02482 5992, USA | 525 Washington St | Wellesley | MASSACHUSETTS | 02482 5992 | | |
| yes 130175554 | Wells Fargo & Co | Minneapolis, MN, MINNESOTA, USA | #EMPTY | Minneapolis | MINNESOTA | #EMPTY | | |
| yes 0S1057 | Wells Fargo Bank | 1130 East University | Mac S4021 052 | Tempe | AZ | 85281 0000 | 0S1038 | Credit Card / Net 30 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 85281-0000 | 0S1038 | Credit Card / Net 30 |
| | | | | | San Francisco | CA | 94103-0000 | 0S1038 | Net 30 |
| yes | [illegible] | Wells Fargo Bank | 201 3rd Street, 10th Floor | | San Francisco | CA | 94103-0000 | 0S1038 | Net 30 |
| yes | 052326 | Wells Fargo Bank | 201 North Sunrise Avenue | | [illegible] | CA | 95661-0000 | 0S1038 | Net 30 |
| yes | 0S1375 | Wells Fargo Bank | 203 West 3rd Street, 2nd Floor | | Davenport | IA | 52801-0000 | 0S1038 | Credit Card / Net 30 |
| yes | 052905 | Wells Fargo Bank | 343 Sansome Street, 2nd Floor | | San Francisco | CA | 94104-0000 | 0S1038 | Net 30 |
| yes | 0S1625 | Wells Fargo Bank | 3700 3rd Avenue | | Phoenix | AZ | 85013-0000 | 0S1038 | Net 30 |
| yes | 0S1123 | Wells Fargo Bank | 90 South 7th Street, N9305-063 | | Minneapolis | MN | 55479-0000 | 0S1038 | Credit Card / Net 30 |
| yes | 0S3290 | Wells Fargo Bank | Attn James Montoya | 8600 Harry Hines Blvd | Dallas | TX | 75235 | 0S3290 | Net 30 |
| yes | 052187 | Wells Fargo Bank - Win/Reg Sys | 420 Montgomery Street, 8th Floor, Mac 0101-088 | | San Francisco | CA | 94104-0000 | 0S1038 | Net 30 |
| yes | 135103200 | WELLS FARGO BANK #3040 | 733 MARQUETTE AVE S, MINNEAPOLIS, MINNESOTA, UNITED STATES | 733 MARQUETTE AVE S | MINNEAPOLIS | MINNESOTA | #EMPTY | | |
| yes | 0S1592 | Wells Fargo Bank Denver | 1740 Broadway, MAC C7300-070 | | Denver | CO | 80274-0000 | 0S1038 | Net 30 |
| yes | 0S1545 | Wells Fargo Bank, N.A. | AFG-Systems MAC No A0346-401 | 1350 Montego, 2nd Floor | Walnut Creek | CA | 94598-0000 | 0S1038 | Net 30 |
| yes | 0S1124 | Wells Fargo Bank-Prvt Clnt Svc | Core Lelc Mac:A0103-244 | 525 Market Street, 24th Floor | San Francisco | CA | 94105-0000 | 0S1038 | Credit Card / Net 30 |
| yes | 0S1735 | Wells Fargo Business Credit | 109 South 7th Street, N9312-032 | | Minneapolis | MN | 55402-0000 | 0S1038 | Net 30 |
| yes | 0S1038 | Wells Fargo Corporation | 255 South 2nd Avenue | | Minneapolis | MN | 55479-0000 | 0S1038 | Credit Card / Net 30 |
| yes | 0S1253 | Wells Fargo Equipment Finance | 733 Marquette Avenue | | Minneapolis | MN | 55479-0000 | 0S1038 | Credit Card / Net 30 |
| yes | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| yes | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| yes | 0S1798 | Wells Fargo Insurance, Inc | 600 South Hwy 169, 12th Floor | MAC N9377-120 | Minneapolis | MN | 55426-0000 | 0S1038 | Net 30 |
| yes | 135115102 | WELLS FARGO PCS | 525 MARKET ST FL 24, SAN FRANCISCO, CALIFORNIA, UNITED STATES | 525 MARKET ST FL 24 | SAN FRANCISCO | CALIFORNIA | #EMPTY | | |
| | 130261598 | Wendy's International Inc | 4288 W Dublin Granville Rd, Dublin, OH, OHIO, 43017-2093, USA | 4288 W Dublin Granville Rd | Dublin | OHIO | 43017-2093 | | |
| | 135064814 | We-Rent Computers | 8504 W 3rd st #6, LOS ANGELES, CA, MICHIGAN, 90048, USA | 8504 W 3rd st #6 | LOS ANGELES | MICHIGAN | 90048 | | |
| | 0S3198 | Wesco Distribution Center | 7300 West Hwy 178 | | Byhalia | MS | 38611-0000 | 0S3198 | Net 30 |
| | 0S2308 | Wesco Distribution, Inc. | Comm Court, Suite 700 4 Station Sq | | Pittsburgh | PA | 15219-0000 | 0S2308 | Net 30 |
| | 130217638 | Wespac Inc | 3200 Bonnie Dr, Fort Worth, TX, TEXAS, 76116-5113, USA | 3200 Bonnie Dr | Fort Worth | TEXAS | 76116-5113 | | |
| | 81585 | WEST BRANCH COMMUNITY SCHOOLS | 221 NORTH OLIPHANT, WEST BRANCH, IA, 52358-0637, USA | 221 NORTH OLIPHANT | WEST BRANCH | IA | 52358-0637 | | |
| | 130211048 | West Coast Business Supply | 1801 Carnegie Ave, Santa Ana, CA, CALIFORNIA, 92705-5502, USA | 1801 Carnegie Ave | Santa Ana | CALIFORNIA | 92705-5502 | | |
| | 130262601 | West Coast Platen Co | 47518 Littlejohn St, Baldwin Park, CA, CALIFORNIA, 91706-2275, USA | 47518 Littlejohn St | Baldwin Park | CALIFORNIA | 91706-2275 | | |
| | 0S1468 | West Jefferson Medical Center | 1101 Medical Center Boulevard | | Marrero | LA | 70072-0000 | 0S1468 | Net 30 / Tax Exempt |
| | 0S2989 | West Shore Medical Center | 1465 East Parkdale Avenue | | Manistee | MI | 49660-0000 | 0S2989 | Net 30 / Tax Exempt |
| | 0S3268 | West Technologies, Inc. | 7113 Burnet Road Suite 210 | PO Box 28481 | Austin | TX | 78755-8481 | 0S3268 | Net 30 |
| | 0S2297 | Westborough State Hospital | PO Box 288 Lyman Street | | Westborough | MA | 01581-0000 | 0S2297 | Net 30 / Tax Exempt |
| | 135109963 | WESTCORP | 23 PASTEUR, IRVINE, CA, CALIFORNIA, 92618-3816, USA | 23 PASTEUR | IRVINE | CALIFORNIA | 92618-3816 | | |
| | 130215096 | Western Blue Print Co Llc | 4801 State Ave Unit 50, Kansas City, MO, MISSOURI, 64018-2675, USA | 4801 State Ave Unit 50 | Kansas City | MISSOURI | 64018-2675 | | |
| | 584438 | WESTERN CAROLINA UNIV | 1088 OUTREACH CTR, CULLOWHEE, NORTH CAROLINA, UNITED STATES | 1088 OUTREACH CTR | CULLOWHEE | NORTH CAROLINA | #EMPTY | | |
| | 135106516 | Western Carolina University | 317 H F ROBINSON BLDG, CULLOWHEE, NC, NORTH CAROLINA, 28723, USA | 317 H F ROBINSON BLDG | CULLOWHEE | NORTH CAROLINA | 28723 | | |
| | 135055880 | WESTERN CARRIERS INC | 2220 91st St, North Bergen, NJ, NEW JERSEY, 07047-4729, USA | 2220 91st St | North Bergen | NEW JERSEY | 07047-4729 | | |
| | 0S3118 | Western Data Group | 1530 Rancho View Drive | | Lafayette | CA | 94549-0000 | 0S3118 | Net 30 / Tax Exempt |
| | 0S1268 | Western Digitech, Inc. | 7312 SW 48th Street | | Miami | FL | 33155-0000 | 0S1268 | Credit Card / Net 30 |
| | 130213133 | Western Health Network Inc | 1801 16th St, Greeley, CO, COLORADO, 80631-5154, USA | 1801 16th St | Greeley | COLORADO | 80631-5154 | | |
| | 130084601 | Western New York Computing Systems | 275 Northpointe Pkwy Ste 1, Amherst, NY, NEW YORK, 14228-1895, USA | 275 Northpointe Pkwy Ste 1 | Amherst | NEW YORK | 14228-1895 | | |
| | 135108949 | Western Office WEquipment, Inc | 514 N 32ND ST, BILLINGS, MT, MONTANA, 59101-6003, USA | 514 N 32ND ST | BILLINGS | MONTANA | 59101-8003 | | |
| | 130225714 | Western Pennsylvania Hospital | 4800 Friendship Ave, Pittsburgh, PA, PENNSYLVANIA, 15224-1793, USA | 4800 Friendship Ave | Pittsburgh | PENNSYLVANIA | 15224-1793 | | |
| | 130223272 | WESTERN RESEARCH INSTITUTE | 365 S 9TH ST, LARAMIE, WYOMING, 0, UNITED STATES | 365 S 9TH ST | LARAMIE | WYOMING | 0 | | |
| | 0S1357 | Western Wireless Corporation | 2001 NW Sammamish Road, Suite 100 | | Issaquah | WA | 98027-0000 | 0S1357 | Credit Card / Net 30 |
| | 0S2621 | Western Wisconsin Technical College | 304 8th Street North | | La Crosse | WI | 54602-0000 | 0S2621 | Net 30 / Tax Exempt |
| | 0S2895 | Westlake Petrochemicals | Div of Westlake Petrochemicals | PO Box 2449 | Sulphur | LA | 70663-0000 | 0S2895 | Net 30 |
| | 0S2774 | Weston Public Schools | 89 Wellesley Street | | Weston | MA | 02493-0000 | 0S2774 | Net 30 / Tax Exempt |
| | 0S3281 | Westpoint Stevens | Home Fashions Division | 1185 Avenue of the Americas | New York | NY | 10036-0000 | 0S3281 | Credit Card Only |
| | 130221520 | Westwood Computer Corp | 11 Diamond Rd, Springfield, NJ, NEW JERSEY, 07081-3101, USA | 11 Diamond Rd | Springfield | NEW JERSEY | 07081-3101 | | |
| | 130174261 | WEYERHAEUSER | 33330 8TH AVE S STE 200, FEDERAL WAY, WASHINGTON, 0, UNITED STATES | 33330 8TH AVE S STE 200 | FEDERAL WAY | WASHINGTON | 0 | | |
| | 130210632 | Weyerhaeuser Company | 32901 Weyerhaeuser Way S, Federal Way, WA, WASHINGTON, 98001-9669, USA | 32901 Weyerhaeuser Way S | Federal Way | WASHINGTON | 98001-9669 | | |
| | 130158957 | WEYERHAEUSER PAPER COMPANY | 1345 HARKINS RD, SALINAS, CALIFORNIA, 0, UNITED STATES | 1345 HARKINS RD | SALINAS | CALIFORNIA | 0 | | |
| | 0S2960 | WF Acquisition Sub, Inc. DBA Wareforce | 18 Morgan | | Irvine | CA | 92618-0000 | 0S2960 | Net 30 / Tax Exempt |
| | 130212031 | Wffs Computer Associates | 400 E 1st St Ste 209, Casper, WY, WYOMING, 82601-2560, USA | 400 E 1st St Ste 209 | Casper | WYOMING | 82601-2560 | | |
| | 130220123 | Whalley Computer Associates | 1 Whalley Way, Southwick, MA, MASSACHUSETTS, 01077-9222, USA | 1 Whalley Way | Southwick | MASSACHUSETTS | 01077-9222 | | |
| | 0S1848 | Whirlpool Corporation | 2000 M-63 North | | Benton Harbor | MI | 49022-0000 | 0S1848 | Net 30 |
| | 0S2840 | Whirlpool Sears Sales & Market | 5401 Trillium Boulevard, Suite 120 | | Hoffman Estates | IL | 60192-0000 | 0S1848 | Net 30 |
| | 135086057 | WHITE LODGING SERVICES CORP | 1000 E 80TH PL STE 600N, MERRIVILLE, INDIANA, 0, UNITED STATES | 1000 E 80TH PL STE 600N | MERRIVILLE | INDIANA | 0 | | |
| | 0S1585 | Whitmire Micro Gen | Research Lab | 3556 Tree Court Industrial Boulevard | Saint Louis | MO | 63122-0000 | 0S1585 | Net 30 |
| | 130206302 | WICHITA STATE UNIVERSITY | 1845 FAIRMOUNT ST, WICHITA, KANSAS, 0, UNITED STATES | 1845 FAIRMOUNT ST | WICHITA | KANSAS | 0 | | |
| | 0S2744 | Wickes Lumber Company | 706 Deerpath Drive | | Vernon Hills | IL | 60061-0000 | 0S2744 | Net 30 |
| | 0S2405 | Wildcat Service Corporation | 17 Battery Place | | New York | NY | 10004-3512 | 0S2405 | Net 30 / Tax Exempt |
| | 0S2841 | Wilkes Co Board of Education | PO Box 279 | | Washington | GA | 30673-0000 | 0S2841 | Net 30 |
| | 0S2841 | Wilkes Co Board of Education | PO Box 279 | | Washington | Ga | 30673-0000 | 0S2841 | Net 30 |
| | 0S1058 | Willamette Ind/ West Mfg Purch | 30440 Fairview Road | | Lebanon | OR | 97355-0000 | 0S1058 | Credit Card / Net 30 |
| | 0S1533 | Willamette Industries, Inc | Hueneme Paper Mill | PO Box 519 | Port Hueneme | CA | 93044-0000 | 0S1533 | Net 30 |
| | 0S2550 | Willamina School District | 324 SE Adams Street | | Willamina | OR | 97396-0000 | 0S2550 | Net 30 / Tax Exempt |
| | 0S1922 | Willdan | 2125 East Katella Avenue, Suite 200 | | Anaheim | CA | 92806-0000 | 0S1922 | Net 30 |
| | 130211562 | Williams Automated Management | 6820 Orangethorpe Ave Ste D, Buena Park, CA, CALIFORNIA, 90620-1367, USA | 6820 Orangethorpe Ave Ste D | Buena Park | CALIFORNIA | 90620-1367 | | |
| | 130156903 | Williams Technologies | Summerville, SC, SOUTH CAROLINA, USA | #EMPTY | Summerville | SOUTH CAROLINA | #EMPTY | | |
| | 130261716 | Willis Corroon | 26 Century Blvd, Nashville, TN, TENNESSEE, 37214-3695, USA | 26 Century Blvd | Nashville | TENNESSEE | 37214-3695 | | |
| | 130214140 | Wilson Business Machines | 24565 HALLWOOD CT, FARMINGTON HILLS, MI, MICHIGAN, 48335-1567, USA | 24565 HALLWOOD CT | FARMINGTON HILLS | MICHIGAN | 48335-1567 | | |
| | 130144225 | Windmoeller & Hoelscher | 23 New England Way, Lincoln, RI, RHODE ISLAND, 02865-4200, USA | 23 New England Way | Lincoln | RHODE ISLAND | 02865-4200 | | |
| | 0S3305 | Windsor Locks Public Schools | 58 S Elm Street | | Windsor Locks | CT | 06096 | 0S3305 | Net 30/ Tax Exempt |
| | 0S1621 | Winegard Company | 3000 Kirkwood Street | Plant 1 Dock A | Burlington | IA | 52601-0000 | 0S1621 | Net 30 / Tax Exempt |
| | 130123326 | Winona Memorial Hospital | 3232 N Meridian St, Indianapolis, IN, INDIANA, 46208-4693, USA | 3232 N Meridian St | Indianapolis | INDIANA | 46208-4693 | | |
| | 80008187 | WINONA MEMORIAL HOSPITAL | 3232 N MERIDIAN ST, INDIANAPOLIS, INDIANA, 0, UNITED STATES | 3232 N MERIDIAN ST | INDIANAPOLIS | INDIANA | 0 | | |
| | 0S1787 | Winward School | Windward Avenue | | White Plain | NY | 10605-0000 | 0S1787 | Net 30 / Tax Exempt |
| | 0S1960 | Wisconsin Electric | Attn: Invoice Processing | PO Box 2179 | Milwaukee | WI | 53201-0000 | 0S1960 | Net 30 / Tax Exempt |
| | 135030896 | Witt Associates Inc | 210 S Braddock St, Winchester, VA, VIRGINIA, 22601-4043, USA | 210 S Braddock St | Winchester | VIRGINIA | 22601-4043 | | |
| | 130214152 | Wizard Computer Service | 6908 Engle Rd Ste J, Middleburg Heights, OH, OHIO, 44130-3459, USA | 6908 Engle Rd Ste J | Middleburg Heights | OHIO | 44130-3459 | | |
| | 135072655 | Wizmo Inc | 7615 Golden Triangle Dr, Eden Prairie, MN, MINNESOTA, 55344-3733, USA | 7615 Golden Triangle Dr | Eden Prairie | MINNESOTA | 55344-3733 | | |
| | 130211344 | WJM Computer Solutions | 3219 N 1st Ave, Tucson, AZ, ARIZONA, 85719-2103, USA | 3219 N 1st Ave | Tucson | ARIZONA | 85719-2103 | | |
| | 135114088 | WNY IMAGING SYSTEMS, INC | 305 CAYUGA RD STE 140, BUFFALO, NEW YORK, UNITED STATES | 305 CAYUGA RD STE 140 | BUFFALO | NEW YORK | #EMPTY | | |
| | 130169951 | Wolf Creek Nuclear Operation | 1550 Oxen Ln, Burlington, KS, KANSAS, 66839, USA | 1550 Oxen Ln | Burlington | KANSAS | 66839 | | |
| | 130214299 | Wolfe's Camera Shops, Inc | 635 S Kansas Ave, Topeka, KS, KANSAS, 66603-3815, USA | 635 S Kansas Ave | Topeka | KANSAS | 66603-3815 | | |
| | 130058786 | Wolfpack Inc | 820 Chestnut St Ste 920, Philadelphia, PA, PENNSYLVANIA, 19106-3413, USA | 820 Chestnut St Ste 920 | Philadelphia | PENNSYLVANIA | 19106-3413 | | |
| | 0S2914 | Woman's Hospital | PO Box 95009 | | Baton Rouge | LA | 70895-0000 | 0S2914 | Net 30 |
| | 0S3043 | Wood Group Turbopower | 14220 NW Avenue | | Miami | FL | 33014-0000 | 0S3043 | Net 30 |
| | 130217324 | Wooden & Valenta Enterprises | 45449 Severn Way Ste 173, Dulles, VA, VIRGINIA, 20166-8918, USA | 45449 Severn Way Ste 173 | Dulles | VIRGINIA | 20166-8918 | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] / Net 30 / Tax Exempt |
| | 130088829 | Woodland Anesthesiology Assoc | 114 Woodland St, Hartford, CT, CONNECTICUT, 06105-1208, USA | 114 Woodland St | Hartford | CONNECTICUT | 06105-1208 | | |
| | 0S2951 | Woodward County Clerk | 1600 Main, Suite 8 | | Woodward | OK | 73801-0000 | 0S2951 | Net 30 |
| | 130219054 | Word Computer Support Inc | 66 State St, Albany, NY, NEW YORK, 12207-2545, USA | 66 State St | Albany | NEW YORK | 12207-2545 | | |
| | 130214608 | Word Processing Technology Inc | 5625 Foxridge Dr, Mission, KS, KANSAS, 66202-4522, USA | 5625 Foxridge Dr | Mission | KANSAS | 66202-4522 | | |
| | 135035826 | WordWrap Service Corp | 56 Thadeus St, South Portland, ME, MAINE, 04106-5628, USA | 56 Thadeus St | South Portland | MAINE | 04106-5628 | | |
| | 130217992 | WORLD COLOR PRESS | DYERSBURG, TENNESSEE, 1406, UNITED STATES | #EMPTY | DYERSBURG | TENNESSEE | 1406 | | |
| | 130063318 | World Data Products | 121 CHESHIRE LN STE 100, HOPKINS, MN, MINNESOTA, 55305-1055, USA | 121 CHESHIRE LN STE 100 | HOPKINS | MINNESOTA | 55305-1055 | | |
| | 135065135 | WORLD KITCHEN | 1 PYREX PL, HORSEHEADS, NEW YORK, UNITED STATES | 1 PYREX PL | HORSEHEADS | NEW YORK | #EMPTY | | |
| | 130217774 | World Office Systems Inc | 118 Pennsylvania Ave, Virginia Beach, VA, VIRGINIA, 23462-2512, USA | 118 Pennsylvania Ave | Virginia Beach | VIRGINIA | 23462-2512 | | |
| | 130218344 | World One Computers Inc | 6491 Powers Ave, Jacksonville, FL, FLORIDA, 32217-2821, USA | 6491 Powers Ave | Jacksonville | FLORIDA | 32217-2821 | | |
| | 130226324 | World One Computers Inc | 6491 Powers Ave, Jacksonville, FL, FLORIDA, 32217-2821, USA | 6491 Powers Ave | Jacksonville | FLORIDA | 32217-2821 | | |
| | 135066462 | World Savings | 4101 Wiseman Blvd, San Antonio, TX, TEXAS, 78251-4200, USA | 4101 Wiseman Blvd | San Antonio | TEXAS | 78251-4200 | | |
| | 0S1807 | World Savings | Attn: ISO Budget T8A5 | PO Box 659518 | San Antonio | TX | 78265-0000 | 0S1807 | Net 30 |
| | 0S1520 | World Wide Technology, Inc | Corporate Headquarters | 127 Weldon Parkway | Maryland Height | MO | 63043-0000 | 0S1520 | Net 30 / Tax Exempt Hand Written State Under Bill To Address Approved If Signed By Customer |
| | 0S1379 | Worldcom Exchange | 6 Delaware Drive | | Salem | NH | 03079-0000 | 0S1379 | Credit Card / Net 30 |
| | 130116057 | WORLDTRAVEL PARTNERS | 400 SKOKIE BLVD STE 600, NORTHBROOK, ILLINOIS, 0, UNITED STATES | 400 SKOKIE BLVD STE 600 | NORTHBROOK | ILLINOIS | 0 | | |
| | 0S2631 | Worthington Public Library | 820 High Street | | Worthington | OH | 43085-0000 | 0S2631 | Net 30 / Tax Exempt |
| | 130211058 | Wp & Associates | 201 E Southern Ave Ste 105, Tempe, AZ, ARIZONA, 85282-5132, USA | 201 E Southern Ave Ste 105 | Tempe | ARIZONA | 85282-5132 | | |
| | 0S2594 | WPBT2 | PO Box 610002 | | Miami | FL | 33261-0002 | 0S2594 | Net 30 / Tax Exempt |
| | 130262859 | Wsb Computer Consulting | 505 San Juan Ave, Alamosa, CO, COLORADO, 81101-2555, USA | 505 San Juan Ave | Alamosa | COLORADO | 81101-2555 | | |
| | 0S2994 | Wuesthoff Memorial Hosp. Inc | M/S 66 | PO Box 565002 | Rockledge | FL | 32956-6002 | 0S2994 | Net 30 / Tax Exempt |
| | 130202794 | Wurth Group Of America | 575 Corporate Dr Ste 405, Mahwah, NJ, NEW JERSEY, 07430-2330, USA | 575 Corporate Dr Ste 405 | Mahwah | NEW JERSEY | 07430-2330 | | |
| | 130186056 | Wxtv Channel 41 | 500 Frank W Burr Blvd Ste 6, Teaneck, NJ, NEW JERSEY, 07666-6802, USA | 500 Frank W Burr Blvd Ste 6 | Teaneck | NEW JERSEY | 07666-6802 | | |
| | 0S1929 | Wyeth Lederle Vaccines | 211 Bailey Road | | W [illegible] | NY | 14586-0000 | 0S1929 | Net 30 |
| | 135116594 | WYNDHAM INTERNATIONAL | 1950 N STEMMONS FWY STE 6001, DALLAS, TEXAS, UNITED STATES | 1950 N STEMMONS FWY STE 6001 | DALLAS | TEXAS | #EMPTY | | |
| | 130250448 | Wynnewood Refining Co | WYNNEWOOD, OK, OKLAHOMA, USA | #EMPTY | WYNNEWOOD | OKLAHOMA | #EMPTY | | |
| | 130063292 | Wyswyg Enterprises | 7260 NW 58TH ST, MIAMI, FL, FLORIDA, 33166-3719, USA | 7260 NW 58TH ST | MIAMI | FLORIDA | 33166-3719 | | |

|  |  |  |  |
|---|---|---|---|
|  | 130114375 | Xact Supply Co Inc | [illegible] BLVD, OGDEN, UT, UTAH, 84401-1410, USA |
|  | 0S1664 | Xcel Energy | 5123 N Florida Ave, Tampa, FL, FLORIDA, 33603-2137, USA |
|  | 130212055 | Xel Imaging Systems | 404 Nicollet Mall |
|  | 135110930 | XEROCOST COPIER CENTER, INC ICT AUXIL | 5370 Elvas Ave Ste B, Sacramento, CA, CALIFORNIA, 95819-2333, USA |
|  | 135110932 | Xerographic Document Solutions | 6840 CROSS BAYOU DR, LARGO, FLORIDA, UNITED STATES |
|  | 135105832 | Xerographic Solutions Inc | 127 US HIGHWAY 206 STE 16A, HAMILTON, NJ, NEW JERSEY, 08610-4300, USA |
| yes | 0S1037 | Xerox | 806 LINDEN AVE, ROCHESTER, NY, NEW YORK, 14625-2710, USA |
| yes | 0S1712 | Xerox Connect | PO Box 20420 |
| yes | 0S1129 | Xerox Connect | 411 Eagleview Boulevard |
| yes | 0S2755 | Xerox Corporation | 4270 Glendale Milford Road |
| yes | 0S2808 | Xerox Corporation | 100 North Mustang Road |
| yes | 0S3079 | Xerox Services | 10560 Ashview Place, Suite 300 |
|  | 135110201 | XI Technology | 5285 East Williams Cr D #1075 |
|  | 130262548 | XINU TECH INC | 1230 RAYMOND AVE, GLENDALE, CA, CALIFORNIA, 91201-1438, USA |
|  | 135080392 | XIT Inc | 9417 Calle Del Lago, Santee, CALIFORNIA, 0, UNITED STATES |
|  | 0S1414 | XTech Corporation | 780 Lakefield Rd Ste C, Westlake Village, CA, CALIFORNIA, 91361-2653, USA |
|  | 0S1548 | XL Connect Systems, Inc. | 400 Lydia Street |
|  | 0S1903 | XM Satellite Radio, Inc. | Xerox Connect |
|  | 135106095 | XOMA | 1500 Eckington Place NE |
|  | 0S2587 | Xpedx | 2910 7TH ST, BERKELEY, CALIFORNIA, UNITED STATES |
|  | 135110000 | XSE Group, Inc. | 3900 Lime Street |
|  | 0S2242 | Xtria, Inc. | 975 MIDDLE ST A, MIDDLETOWN, CT, CONNECTICUT, 06457-1528, USA |
|  | 130214478 | Xyquad Inc | 14120 Newbrook Drive |
|  | 0S2725 | Yahoo | 2921 S Brentwood Blvd, Saint Louis, MO, MISSOURI, 63144-2700, USA |
|  | [illegible] | [illegible] | 701 First Avenue |
|  | [illegible] | [illegible] | [illegible] |
|  | 130134748 | Yates Petroleum Corporation | 105 S 4th St, Artesia, NM, NEW MEXICO, 88210-2122, USA |
|  | 135181036 | YAVAPAI REGIONAL MEDICAL CENTER | 1003 WILLOW CREEK RD, PRESCOTT, AZ, ARIZONA, 86301-1641, USA |
|  | 130260863 | Yellow Freight System | 10990 Roe Ave, Overland Park, KS, KANSAS, 66211-1213, USA |
|  | 130213838 | Yeo & Yeo Pc Cpa | 3023 Davenport Ave, Saginaw, MI, MICHIGAN, 48602-3600, USA |
|  | 0S2234 | YHD Foxtons, Inc. | 185 Route 35 |
|  | 0S2684 | YKK AP America, Inc. | 332 Firetower Road |
|  | 130220142 | York Computers, Inc | 2320 EASTERN BLVD, YORK, PA, PENNSYLVANIA, 17402-2817, USA |
|  | 0S2697 | York County | Purchasing Department |
|  | 0S3125 | Yorktowne Cabinets | 100 Redco Avenue |
|  | 0S1753 | Ysleta Independent School District | 9600 Sims Drive |
|  | 130216861 | Y-Tech Solutions Inc | 5151 W Rio Vista Ave, Tampa, FL, FLORIDA, 33634-5343, USA |
|  | 130213186 | Z Prompt Inc | 30 Corporate Park Ste 110, Irvine, CA, CALIFORNIA, 92606-5132, USA |
|  | 0S2842 | Zausner Foods | 400 South Custer Avenue |
|  | 130211574 | Zenecom Inc | 2057 W Wetmore Rd, Tucson, AZ, ARIZONA, 85705-2144, USA |
|  | 515725 | ZIM AMERICAN ISRAELI SHIPG CO | 5801 LAKE WRIGHT DR, NORFOLK, VA, 23502, USA |
|  | 0S3207 | Zions Management Services Company | 2200 South 3270 West |
|  | 135039866 | Zones Inc | 707 S Grady Way, Renton, WA, WASHINGTON, 98055-3233, USA |
|  | 0S1391 | Zoomtown.Com | 4414 Schulte Drive |
|  | 0S2687 | Zotos International, Inc | PO Box 71 |
|  | 0S2066 | Z-Tel Communications, Inc. | 601 South Harbour Island Boulevard, Suite 220 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | [illegible] | CALIFORNIA | 90024-5603 |  |  |
| 2236 WASHINGTON BLVD | OGDEN | UTAH | 84401-1410 |  |  |
| 5123 N Florida Ave | [illegible] | FLORIDA | 33603-2137 |  |  |
|  | Minneapolis | MN | 55401-0000 | 0S1664 | Net 30 |
| 5370 Elvas Ave Ste B | Sacramento | CALIFORNIA | 95819-2333 |  |  |
| 6840 CROSS BAYOU DR | LARGO | FLORIDA | #EMPTY |  |  |
| 127 US HIGHWAY 206 STE 16A | HAMILTON | NEW JERSEY | 08610-4300 |  |  |
| 806 LINDEN AVE | ROCHESTER | NEW YORK | 14625-2710 |  |  |
|  | Rochester | NY | 14602-0420 | 0S1037 | Credit Card / Net 30 / Tax Exempt |
|  | Exton | PA | 19341-0000 | 0S1037 | Net 30 / Tax Exempt |
|  | Cincinnati | OH | 45242-0000 | 0S1037 | Credit Card / Net 30 / Tax Exempt |
|  | Yukon | OK | 73099-0000 | 0S1037 | Net 30 |
|  | Cincinnati | OH | 45242-0000 | 0S1037 | Net 30 / Tax Exempt |
|  | Tucson | AZ | 85711-0000 | 0S3079 | Net 30 |
| 1230 RAYMOND AVE | GLENDALE | CALIFORNIA | 91201-1438 |  |  |
| 9417 Calle Del Lago | Santee | CALIFORNIA | 0 |  |  |
| 780 Lakefield Rd Ste C | Westlake Village | CALIFORNIA | 91361-2653 |  |  |
|  | Carnegie | PA | 15106-0000 | 0S1414 | Credit Card Terms Only / Tax Exempt |
| 411 Eagleview Boulevard | Exton | PA | 19341-0000 | 0S1548 | Net 30 / Tax Exempt |
|  | Washington | DC | 20002-0000 | 0S1903 | Net 30 / Tax Exempt |
| 2910 7TH ST | BERKELEY | CALIFORNIA | #EMPTY |  |  |
|  | Denver | CO | 80239-0000 | 0S2355 | Net 30 HOLD |
| 975 MIDDLE ST A | MIDDLETOWN | CONNECTICUT | 06457-1528 |  |  |
|  | Chantilly | VA | 20151-0000 | 0S2242 | Net 30 / Tax Exempt |
| 2921 S Brentwood Blvd | Saint Louis | MISSOURI | 63144-2700 |  |  |
|  | Sunnyvale | CA | 94089-0000 | 0S2725 | Net 30 / Credit Card Terms |
| [illegible] | [illegible] | [illegible] | [illegible] |  |  |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Exempt |
| 105 S 4th St | Artesia | NEW MEXICO | 88210-2122 |  |  |
| 1003 WILLOW CREEK RD | PRESCOTT | ARIZONA | 86301-1641 |  |  |
| 10990 Roe Ave | Overland Park | KANSAS | 66211-1213 |  |  |
| 3023 Davenport Ave | Saginaw | MICHIGAN | 48602-3600 |  |  |
|  | West Long Branc | NJ | 07764-0000 | 0S2234 | Net 30 |
|  | Dublin | GA | 31021-0000 | 0S2684 | Net 30 |
| 2320 EASTERN BLVD | YORK | PENNSYLVANIA | 17402-2817 |  |  |
| PO Box 180 | York | SC | 29745-0000 | 0S2697 | Net 30 |
|  | Red Lion | PA | 17356-0000 | 0S3125 | Net 30 |
|  | El Paso | TX | 79925-0000 | 0S1753 | Net 30 |
| 5151 W Rio Vista Ave | Tampa | FLORIDA | 33634-5343 |  |  |
| 30 Corporate Park Ste 110 | Irvine | CALIFORNIA | 92606-5132 |  |  |
|  | New Holland | PA | 17557-0000 | 0S2842 | Net 30 |
| 2057 W Wetmore Rd | Tucson | ARIZONA | 85705-2144 |  |  |
| 5801 LAKE WRIGHT DR | NORFOLK | VA | 23502 |  |  |
|  | Salt Lake City | UT | 84119-0000 | 0S3207 | Net 30 |
| 707 S Grady Way | Renton | WASHINGTON | 98055-3233 |  |  |
|  | Cincinnati | OH | 45205-0000 | 0S1391 | Credit Card Terms Only / Tax Exempt |
|  | Geneva | NY | 14456-0000 | 0S2687 | Net 30 |
|  | Tampa | FL | 33602-0000 | 0S2066 | Net 30 |

| | ID | Name | Address | Address 2 | City | State | Zip | Code | Terms |
|---|---|---|---|---|---|---|---|---|---|
| | 0S1424 | Information Builders | Two Penn Plaza | #EMPTY | [illegible] | VIRGINIA | 22201-2108 | | |
| | 135031996 | Information Consultants Inc | 801 Barret Ave Ste 224, Louisville, KY, KENTUCKY, 40204-1733, USA | #EMPTY | Huntsville | ALABAMA | #EMPTY | | |
| | 135083046 | Information Management Systems Inc | 2727 Central Ave, Billings, MT, MONTANA, 59102-6668, USA | | [illegible] | NY | 10121-0000 | 0S1424 | Net 30 |
| | 130220096 | Information Products Center Inc | 7 Kingsbridge Rd, Fairfield, NJ, NEW JERSEY, 07004-2103, USA | 801 Barret Ave Ste 224 | Louisville | KENTUCKY | 40204-1733 | | |
| | 135041773 | Information Resource Systems Corp | 2625 Butterfield Rd Ste 212E, Oak Brook, IL, ILLINOIS, 60523-3411, USA | 2727 Central Ave | Billings | MONTANA | 59102-6668 | | |
| | 0S3053 | Information Technology | 6147 Rivercrest Dr, Suite A | 7 Kingsbridge Rd | Fairfield | NEW JERSEY | 07004-2103 | | |
| | 130217296 | InfoSight Inc | 14100 Palmetto Frontage Rd Ste 310, Miami Lakes, FL, FLORIDA, 33016-1557, USA | 2625 Butterfield Rd Ste 212E | Oak Brook | ILLINOIS | 60523-3411 | | |
| | 130226575 | Infosystems Technology Inc | 2634 Durham Chapel Hill Blvd Ste 21, Durham, NC, NORTH CAROLINA, 27707-2831, USA | | Riverside | CA | 92507-0000 | 0S3053 | Net 30 |
| | 130211731 | Infotronics Computers | 315 E Main St, Alhambra, CA, CALIFORNIA, 91801-3958, USA | 14100 Palmetto Frontage Rd Ste 310 | Miami Lakes | FLORIDA | 33016-1557 | | |
| | 130216334 | Infovision Inc | 723 S Sharon Amity Rd Ste 200, Charlotte, NC, NORTH CAROLINA, 28211-2835, USA | 2634 Durham Chapel Hill Blvd Ste 21 | Durham | NORTH CAROLINA | 27707-2831 | | |
| | 130217191 | Infuture Technologies | 8211 Shelby Oaks Dr Ste 200, Memphis, TN, TENNESSEE, 38134-7400, USA | 315 E Main St | Alhambra | CALIFORNIA | 91801-3958 | | |
| | 0S3054 | ING | 1325 Avenue of the Americas | 723 S Sharon Amity Rd Ste 200 | Charlotte | NORTH CAROLINA | 28211-2835 | | |
| | 0S3363 | ING | Attn:Marisol Rosario | 8211 Shelby Oaks Dr Ste 200 | Memphis | TENNESSEE | 38134-7400 | | |
| | 135069273 | ING Americas | 5780 Powers Ferry Rd NW, Atlanta, GA, GEORGIA, 30327-4347, USA | Receiving C Level | New York | NY | 10019-0000 | 0S3054 | Net 30 |
| | 0S3289 | ING Funds | 7337 E Doubletree Ranch | 230 Park Ave 14th Floor | New York | NY | 10169 | 0S3363 | Net 30 |
| | 135090539 | ING Investment Management LLC | 5780 POWERS FERRY RD NW, ATLANTA, GA, GEORGIA, 30327-4347, USA | 5780 Powers Ferry Rd NW | Atlanta | GEORGIA | 30327-4347 | | |
| | 0S3176 | Ing-Hartford-Framington Ave Tower | Tower Building & Conf & Trng Center Anx | | Scottsdale | AZ | 85258 | 0S3289 | Net 30 |
| | 697756 | INGLES MARKETS | 1560 US HIGHWAY 70 EAST, BLACK MOUNTAIN, NORTH CAROLINA, UNITED STATES | 5780 POWERS FERRY RD NW | ATLANTA | GEORGIA | 30327-4347 | | |
| | 0S1684 | Ingram Micro Mexico | 2155 Paseo De Las Americas, Suite 38 | 151 Farmington | Hartford | CT | 06156-0000 | 0S3176 | Net 30 |
| | 135106457 | Ink Trader LLC | 232 W CENTER ST, NORTH SALT LAKE, UT, UTAH, 84054-2804, USA | 1560 US HIGHWAY 70 EAST | BLACK MOUNTAIN | NORTH CAROLINA | #EMPTY | | |
| | 130210423 | Inkworks | 19 Par Dr, Granite Falls, NC, NORTH CAROLINA, 28630-8661, USA | | San Diego | CA | 92154-0000 | 0S1684 | Net 30 / Tax Exempt |
| | 130211878 | Inland Business Systems Inc | 1500 N Market Blvd, Sacramento, CA, CALIFORNIA, 95834-1960, USA | 232 W CENTER ST | NORTH SALT LAKE | UTAH | 84054-2804 | | |
| | 130214367 | Inland Business Systems Inc | Topeka, KS, KANSAS, USA | 19 Par Dr | Granite Falls | NORTH CAROLINA | 28630-8661 | | |
| | 130211368 | Inland Computer System | 740 S H St, San Bernardino, CA, CALIFORNIA, 92410-3418, USA | 1500 N Market Blvd | Sacramento | CALIFORNIA | 95834-1960 | | |
| | 130211745 | Inland Micro Inc | 1789 Orange Tree Ln, Redlands, CA, CALIFORNIA, 92374-4530, USA | #EMPTY | Topeka | KANSAS | #EMPTY | | |
| | 130217077 | Inner-Net Inc | 8800 JAMEEL RD STE 120, HOUSTON, TX, TEXAS, 77040-6022, USA | 740 S H St | San Bernardino | CALIFORNIA | 92410-3418 | | |
| | 135034605 | Innovation Datatronics Corp | 6 Ilene Ct Ste 3, Belle Mead, NJ, NEW JERSEY, 08844-1918, USA | 1789 Orange Tree Ln | Redlands | CALIFORNIA | 92374-4530 | | |
| | 130217262 | Innovative Business Solutions | 607 N 7th St, West Monroe, LA, LOUISIANA, 71291-4111, USA | 8800 JAMEEL RD STE 120 | HOUSTON | TEXAS | 77040-6022 | | |
| | 130214208 | Innovative Idea Integration | 810 E Jackson Blvd, Jackson, MO, MISSOURI, 63755-2432, USA | 6 Ilene Ct Ste 3 | Belle Mead | NEW JERSEY | 08844-1918 | | |
| | 135087296 | Innovative Incorporated | 17936 OAK RIDGE DR, HAGERSTOWN, MD, MARYLAND, 21740-7820, USA | 607 N 7th St | West Monroe | LOUISIANA | 71291-4111 | | |
| | 130216436 | Innovative Printer Solutions Inc | 6350 MOBERLY LN, DALLAS, TX, TEXAS, 75227-2315, USA | 810 E Jackson Blvd | Jackson | MISSOURI | 63755-2432 | | |
| | 130217037 | Innovative Software Inc | Fulton, MS, MISSISSIPPI, USA | 17936 OAK RIDGE DR | HAGERSTOWN | MARYLAND | 21740-7820 | | |
| | 135032001 | Innovative Technology Services LLC | 114 S Jefferson St, Mexico, MO, MISSOURI, 65265-2642, USA | 6350 MOBERLY LN | DALLAS | TEXAS | 75227-2315 | | |
| | 130058775 | Innovative Technology Solutions | 2450 Kuser Rd Ste H, Hamilton Square, NJ, NEW JERSEY, 08690-3359, USA | #EMPTY | Fulton | MISSISSIPPI | #EMPTY | | |
| | 0S3201 | Inovis, Inc. | 2425 North Central Express Way, Suite 900 | 114 S Jefferson St | Mexico | MISSOURI | 65265-2642 | | |
| | 0S1252 | Inpower Services | 3511 West Sunflower Ave, Suite 210 | 2450 Kuser Rd Ste H | Hamilton Square | NEW JERSEY | 08690-3359 | | |
| | 0S2996 | INS Mgmt Solutions Group, Inc | 601 94th Ave N | | Richardson | TX | 75080-0000 | 0S3201 | Net 30 |
| | 0S1611 | Insight Direct USA, Inc. | 6820 South Harl | | Santa Ana | CA | 92704-0000 | 0S1252 | Credit Card / Net 30 |
| | 130214604 | Insight Technologies | Grand Forks, ND, NORTH DAKOTA, USA | | Saint Petersbur | FL | 33702-0000 | 0S2996 | Net 30 / Please Check With Omaha Before Any Orders Are Placed |
| | 0S2223 | In-Sink-Erator | 4700 21st Street | | Tempe | AZ | 85283-0000 | 0S1611 | Net 30 |
| | 0S1661 | In-Situ, Inc. | PO Box 1 | #EMPTY | Grand Forks | NORTH DAKOTA | #EMPTY | | |
| | 0S1309 | Instinet | Accounts Payable | | Racine | WI | 53406-0000 | 0S1263 | Net 30 |
| | 0S3058 | Institute for Transfusion Medicine | 3636 Boulevard of the Allies | | Laramie | WY | 82070-0000 | 0S1661 | Net 30 / Tax Exempt |
| | 130220658 | Intec Computer Solutions | 100 Larwin Rd, Cherry Hill, NJ, NEW JERSEY, 08034-1410, USA | Harborside Plaza 10 | Jersey City | NJ | 07311 | 0S3309 | Net 30 |
| | 130063304 | Intec Systems Inc | 1140 Cypress Station Dr, Houston, TX, TEXAS, 77090-3002, USA | | Pittsburgh | PA | 15213-0000 | 0S3058 | Net 30 / Tax Exempt |
| | 130219909 | Integra Business Center | 1651 N Cedar Crest Blvd, Allentown, PA, PENNSYLVANIA, 18104-2371, USA | 100 Larwin Rd | Cherry Hill | NEW JERSEY | 08034-1410 | | |
| | 130088226 | Integrated Business Solutions | 515 E 100 S, SALT LAKE CITY, UT, UTAH, 84102-4211, USA | 1140 Cypress Station Dr | Houston | TEXAS | 77090-3002 | | |
| | 135081581 | Integrated CAD Systems | 17782 Oakwood Dr, Spring Lake, MI, MICHIGAN, 49456-1553, USA | 1651 N Cedar Crest Blvd | Allentown | PENNSYLVANIA | 18104-2371 | | |
| | 130217507 | Integrated Computer Solutions Inc | 1185 Sam Rittenberg Blvd Ste C, Charleston, SC, SOUTH CAROLINA, 29407-3360, USA | 515 E 100 S | SALT LAKE CITY | UTAH | 84102-4211 | | |
| | 130214474 | Integrated Data Solutions Inc | 26303 Dequindre Rd Ste 100, Madison Heights, MI, MICHIGAN, 48071-3040, USA | 17782 Oakwood Dr | Spring Lake | MICHIGAN | 49456-1553 | | |
| | 130217043 | Integrated Data Technologies Inc | 144 US Highway 1, North Palm Beach, FL, FLORIDA, 33408-5402, USA | 1185 Sam Rittenberg Blvd Ste C | Charleston | SOUTH CAROLINA | 29407-3360 | | |
| | 130216671 | Integrated Diversified Service Inc | 508A Conecross Rd, Townville, SC, SOUTH CAROLINA, 29689-2606, USA | 26303 Dequindre Rd Ste 100 | Madison Heights | MICHIGAN | 48071-3040 | | |
| | 135090882 | Integrated IT Solution | 185 Second Ave, Needham, MA, MASSACHUSETTS, 02494, USA | 144 US Highway 1 | North Palm Beach | FLORIDA | 33408-5402 | | |
| | 0S1191 | Integrated Micro Systems, Inc | 139 Harristown Road #202 | 508A Conecross Rd | Townville | SOUTH CAROLINA | 29689-2606 | | |
| | 0S1319 | Integrated Network Solutions | 3819 Fourth Street | 185 Second Ave | Needham | MASSACHUSETTS | 2494 | | |
| | 130217056 | Integrated Office Systems Inc | 8521 Speedway Dr, San Antonio, TX, TEXAS, 78230-5330, USA | | Glen Rock | NJ | 07452-0000 | 0S1191 | Credit Card / Net 30 / Tax Exempt |
| | 0S1349 | Integrated Solutions Group | 1400 Forum Boulevard, Suite 19B | | Savannah | GA | 31408-0000 | 0S1319 | Credit Card / Net 30 |
| | 130213865 | Integrated Systems Consultants Inc | 3333 Cass Rd, Traverse City, MI, MICHIGAN, 49684-9152, USA | 8521 Speedway Dr | San Antonio | TEXAS | 78230-5330 | | |
| | 130211395 | Integrity Networking Systems Inc | 1001 Medical Arts Ave NE Ste A, Albuquerque, NM, NEW MEXICO, 87102-2708, USA | | Columbia | MO | 65203-1997 | 0S1349 | Credit Card / Net 30 / Tax Exempt |
| | 0S2723 | Intel Corporation | PO Box 1000 | 3333 Cass Rd | Traverse City | MICHIGAN | 49684-9152 | | |
| | 135073018 | Intelligent Network Services Inc | 15525B LOS GATOS BLVD, LOS GATOS, CA, CALIFORNIA, 95032-2540, USA | 1001 Medical Arts Ave NE Ste A | Albuquerque | NEW MEXICO | 87102-2708 | | |
| | 130217291 | Intelligent Solutions | 2700 Prosperity Ave, Fairfax, VA, VIRGINIA, 22031-4320, USA | | Hillsboro | OR | 97123-0000 | 0S2723 | Net 30 |
| | 130216864 | Intelligent Systems & Networking | Chattanooga, TN, TENNESSEE, USA | 15525B LOS GATOS BLVD | LOS GATOS | CALIFORNIA | 95032-2540 | | |
| | 130216716 | Intelligent Technologies | 228 Oak Branch Dr, Greensboro, NC, NORTH CAROLINA, 27407-2145, USA | 2700 Prosperity Ave | Fairfax | VIRGINIA | 22031-4320 | | |
| | 130211496 | Intelligent Var Technology | 400 E Arrow Hwy, San Dimas, CA, CALIFORNIA, 91773-3340, USA | #EMPTY | Chattanooga | TENNESSEE | #EMPTY | | |
| | 130217434 | IntelliMark | 1322 CRESTSIDE DR STE 114, COPPELL, TX, TEXAS, 75019-4970, USA | 228 Oak Branch Dr | Greensboro | NORTH CAROLINA | 27407-2145 | | |
| | 135103145 | Intellimark | 5020 RICHARD LN, MECHANICSBURG, PA, PENNSYLVANIA, 17055-6906, USA | 400 E Arrow Hwy | San Dimas | CALIFORNIA | 91773-3340 | | |
| | 130211830 | Intellimicro Inc | 2500 Zanella Way, Chico, CA, CALIFORNIA, 95928-7167, USA | 1322 CRESTSIDE DR STE 114 | COPPELL | TEXAS | 75019-4970 | | |
| | 130214586 | Intellisoft Inc | 597 Davidson Rd, Pittsburgh, PA, PENNSYLVANIA, 15239-1735, USA | 5020 RICHARD LN | MECHANICSBURG | PENNSYLVANIA | 17055-6906 | | |
| | 0S2228 | Intelli-Tech | 400 East Arrow Highway | 2500 Zanella Way | Chico | CALIFORNIA | 95928-7167 | | |
| | 135089391 | Inter_Tel DataNet | Sioux Falls, SD, SOUTH DAKOTA, USA | 597 Davidson Rd | Pittsburgh | PENNSYLVANIA | 15239-1735 | | |
| | 130210385 | INTERBOND CORP | 3450 NW 112TH ST, MIAMI, FLORIDA, UNITED STATES | PO Box 398 | San Dimas | CA | 91773-0000 | 0S2228 | Net 30 / Tax Exempt |
| | 0S2240 | Interboro School District | 900 Washington Avenue | #EMPTY | Sioux Falls | SOUTH DAKOTA | #EMPTY | | |
| | 135069575 | Interchange Computer Services | 537 W GOLF RD, ARLINGTON HEIGHTS, IL, ILLINOIS, 60005-3904, USA | 3450 NW 112TH ST | MIAMI | FLORIDA | #EMPTY | | |
| | 135097312 | Interconnect Services Inc | 145 W 100 S, WILLARD, UT, UTAH, 84340-9787, USA | | Prospect Park | PA | 19076-0000 | 0S2240 | Net 30 / Tax Exempt |
| | [illegible] | [illegible] | [illegible] | 537 W GOLF RD | ARLINGTON HEIGHTS | ILLINOIS | 60005-3904 | | |
| | 0S2007 | Intergraph Government Solutions | [illegible] | 145 W 100 S | WILLARD | UTAH | 84340-9787 | | |
| | 157169 | INTERGRAPH MAPPING & GIS SOLUTIONS | HUNTSVILLE, ALABAMA, 6695, UNITED STATES | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | 135116592 | INTERGRAPH SOLUTIONS GROUP | PO BOX 6286, HUNTSVILLE, ALABAMA, UNITED STATES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | 135030734 | Intergrated Systems Analysts Inc | 2800 S Shirlington Rd Ste 1100, Arlington, VA, VIRGINIA, 22206-3615, USA | #EMPTY | HUNTSVILLE | ALABAMA | 6695 | | |
| | 0S2341 | Interlan Communications, Inc | PO Box 1848 | PO BOX 6286 | HUNTSVILLE | ALABAMA | #EMPTY | | |
| | 0S2832 | International Bank of Commerce | 2416 Cee Gee | 2800 S Shirlington Rd Ste 1100 | Arlington | VIRGINIA | 22206-3615 | | |
| | 0S1241 | International Computing Group | 2208 West Chester Pike | | Herndon | VA | 20172-0000 | 0S2341 | Net 30 / Tax Exempt |
| | 130093359 | International Envelope Co | 2 Tabas Ln, Exton, PA, PENNSYLVANIA, 19341-2782, USA | | San Antonio | TX | 78217-0000 | 0S2832 | Net 30 |
| | 0S2282 | International House of Pancakes, Inc. | 450 North Brand Boulevard | | Broomall | PA | 19008-0000 | 0S1241 | Credit Card / Net 30 / Tax Exempt |
| | [illegible] | [illegible] | [illegible] | 2 Tabas Ln | Exton | PENNSYLVANIA | 19341-2782 | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | Glendale | CA | 91203-0000 | 0S2282 | Net 30 |
| | 130063992 | International Integrated Solutions | 100 PATCO CT STE 9, ISLANDIA, NY, NEW YORK, 11749-1522, USA | [illegible] | [illegible] | OHIO | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Terms Only / Tax Exempt |
| | [illegible] | [illegible] | [illegible] | 100 PATCO CT STE 9 | ISLANDIA | NEW YORK | 11749-1522 | | |
| | 130214673 | International Office Technologies | 1959 SHAWNEE RD, EAGAN, MN, MINNESOTA, 55122-1007, USA | [illegible] | [illegible] | [illegible] | [illegible] | | |
| yes | 0S2355 | International Paper | 3232 Players Club Parkway | [illegible] | Washington | [illegible] | [illegible] | [illegible] | [illegible] Tax Exempt |
| yes | 0S2383 | International Paper | 6287 Tri-Ridge Boulevard | 1959 SHAWNEE RD | EAGAN | MINNESOTA | 55122-1007 | | |
| yes | 0S3173 | International Paper | Shared Services | | Memphis | TN | 38125-0000 | 0S2355 | Net 30 |
| yes | 0S3351 | International Paper | Shared Services | | Loveland | OH | 45140-0000 | 0S2355 | Net 30 |
| | 130210535 | International Shared Services | 525 Plymouth Rd Ste 305, Plymouth Meeting, PA, PENNSYLVANIA, 19462-1640, USA | PO Box 1784 | Memphis | TN | 38101-0000 | 0S3173 | Net 30 |
| | 0S2302 | International Truck & Engine | PO Box 1488 | PO Box 1378 | Memphis | TN | 38101-1378 | 0S3351 | Net 30 |
| | 0S2052 | International Truck & Engine | PO Box 19009 | 525 Plymouth Rd Ste 305 | Plymouth Meeting | PENNSYLVANIA | 19462-1640 | | |
| | 0S1387 | International Truck & Engine | PO Box 800 | | Warrenville | IL | 60555-0000 | 0S1387 | Net 30 |
| | 0S3090 | International Truck & Engine Corporation | Melrose Park Plant Attn: Billing & Disbursements | | Indianapolis | IN | 46219-0000 | 0S1387 | Net 30 / Tax Exempt |
| | 135054231 | INTERNET SECURITY SYSTEMS | 6303 BARFIELD RD NE, ATLANTA, GEORGIA, 0, UNITED STATES | | Springfield | OH | 45501-0000 | 0S1387 | Please Add Shipping To The Cost Of The Part. Do Not Quote Or Invoice Separate. Credit Card / Net 30 / Tax Exempt |
| | 130214526 | Internet Service Lab Inc | 835 ANCHORAGE RD, WARSAW, IN, INDIANA, 46580-2242, USA | 10400 West North Avenue | Melrose Park | IL | 60160-0000 | 0S3090 | Net 30 |
| | 135101235 | Internet Technology Partners | 2300 COMPUTER RD STE I-31, WILLOW GROVE, PA, PENNSYLVANIA, 19090-1752, USA | 6303 BARFIELD RD NE | ATLANTA | GEORGIA | 0 | | |
| | 135078511 | Interpersonal Business Technologies | 3201 Corte Malpaso Ste 303, Camarillo, CA, CALIFORNIA, 93012-8075, USA | 835 ANCHORAGE RD | WARSAW | INDIANA | 46580-2242 | | |
| | 130078588 | Interpublic Group Of Companies Inc | 136 MADISON AVE, NEW YORK, NY, NEW YORK, 10016-6711, USA | 2300 COMPUTER RD STE I-31 | WILLOW GROVE | PENNSYLVANIA | 19090-1752 | | |
| | 135052248 | INTERSTATE BRANDS CORP | 5301 N BROADWAY, SAINT LOUIS, MISSOURI, 0, UNITED STATES | 3201 Corte Malpaso Ste 303 | Camarillo | CALIFORNIA | 93012-8075 | | |
| | 130158550 | Interstate Brands Corp | KANSAS CITY, MO, MISSOURI, USA | 136 MADISON AVE | NEW YORK | NEW YORK | 10016-6711 | | |
| | 130146170 | INTERSTATE CONTAINER LLC | READING, PENNSYLVANIA, 317, UNITED STATES | 5301 N BROADWAY | SAINT LOUIS | MISSOURI | 0 | | |
| | 130280574 | Interstate Fibernet | 300 Satellite Blvd, Suwanee, GA, GEORGIA, 30024-7123, USA | #EMPTY | KANSAS CITY | MISSOURI | #EMPTY | | |
| | 130211640 | Intertech Computer Products Inc | 3702 E Roeser Rd Ste 22, Phoenix, AZ, ARIZONA, 85040-9049, USA | #EMPTY | READING | PENNSYLVANIA | 317 | | |
| | 135080481 | Inter-Tel Inc | 1615 S 52nd St, Tempe, AZ, ARIZONA, 85281-6233, USA | 300 Satellite Blvd | Suwanee | GEORGIA | 30024-7123 | | |
| | 130220395 | Int'l Communications Support Svcs | 2030 Upland Way, Philadelphia, PA, PENNSYLVANIA, 19131-1227, USA | 3702 E Roeser Rd Ste 22 | Phoenix | ARIZONA | 85040-9049 | | |
| | 0S7159 | Int'l Truck & Engine Corporation | 4201 Winfield Road | 1615 S 52nd St | Tempe | ARIZONA | 85281-6233 | | |
| | 130226247 | INTOXIMETERS | 8110 LACKLAND RD, SAINT LOUIS, MISSOURI, 0, UNITED STATES | 2030 Upland Way | Philadelphia | PENNSYLVANIA | 19131-1227 | | |
| | 130041073 | INTRADO | [illegible] CREEK DR, LONGMONT, CO, COLORADO, 80503-6493, USA | | Warrenville | IL | 60555-0000 | 0S1387 | Net 30 |
| | 130211521 | Intratek Computer Inc | 5431 Industrial Dr, Huntington Beach, CA, CALIFORNIA, 92649-1518, USA | 8110 LACKLAND RD | SAINT LOUIS | MISSOURI | 0 | | |
| | 130217294 | Infrared Technical Services Inc | 6621 Electronic Dr # A, Springfield, VA, VIRGINIA, 22151-4302, USA | 1601 DRY CREEK DR | LONGMONT | COLORADO | 80503-6493 | | |
| | 0S1307 | Intuit, Inc. | PO Box [illegible] | 5431 Industrial Dr | Huntington Beach | CALIFORNIA | 92649-1518 | | |
| | | | | 6621 Electronic Dr # A | Springfield | VIRGINIA | 22151-4302 | | |
| | | | | | Mountain View | CA | 94039-1296 | 0S1307 | Credit Card / Net 30 |